B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **Unity Shipping Lines, Inc.**                                    ,    Case No.    **13-16222**
                                                                Debtor

Chapter                                                         **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 350,046.69 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 259,447.66 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 40 | | 8,568,338.25 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 1,293,385.16 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 6 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 69 | | | |
| Total Assets | | | 350,046.69 | | |
| Total Liabilities | | | | 10,121,171.07 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re **Unity Shipping Lines, Inc.** ,
Debtor

Case No. **13-16222**

Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6B (Official Form 6B) (12/07)

.

In re    **Unity Shipping Lines, Inc.**                                                    ,    Case No.    **13-16222**
                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America Operating Acct #8249 Subject to Writ of Garnishment** | - | 239,760.45 |
| | | | **Paradise Bank Acct #0101** | - | 75,296.00 |
| | | | **Bank of America Wire Acct #8252** | - | 5,990.24 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **S&N Realty, Inc.: deposit for 2860 West State Rd. 84, Suite 118, Fort Lauderdale FL 33312** | - | 3,500.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                                  Sub-Total >    **324,546.69**
                                                     (Total of this page)

  **3**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Unity Shipping Lines, Inc.**                                    ,          Case No.     **13-16222**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable: total $45,976.80 (uncollectible) 1. Bruce Mark Klot ($5,026.80); 2. Francisco-Shk Abdullah Sultan Ai Thani ($7,000); 3. Frangi-Nine Yachts, Inc. ($1,700.00); 4. Frediani-Daniselli-Overmarine SPA ($22,250.00); 5. Steve-Swatlinks Ltd. ($6,250.00) 6. Irwin - Glagship Yacht Charters LLC ($3,750.00)** | - | **0.00** |
| | | **Shareholder loan to Kevin Cummings in the amount of $8,000.00** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >                **0.00**
(Total of this page)

Sheet     **1**     of     **3**     continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Unity Shipping Lines, Inc.**                                              ,     Case No.    **13-16222**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Unity Shipping Lines Website www.unityshipping.com** | - | 2,000.00 |
| | | **ACT Customer Database** | - | 1,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **2860 West State Rd. 84, Suite 118, Fort Lauderdale FL 33312** | - | 5,000.00 |
| | | **2860 West State Rd. 84, Suite 118, Fort Lauderdale FL 33312** | - | 500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

|  | Sub-Total > | 8,500.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet    **2**    of    **3**    continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re   **Unity Shipping Lines, Inc.**                 ,     Case No.   **13-16222**

                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Commissions for Voyage** | - | **17,000.00** |
| | | **Various Yacht Transport Contracts - See Exhibit A to Schedule G** | - | **0.00** |

| | |
|---|---|
| Sub-Total > | **17,000.00** |
| (Total of this page) | |
| Total > | **350,046.69** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6G (Official Form 6G) (12/07)

In re    **Unity Shipping Lines, Inc.**                                              ,    Case No.    **13-16222**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Coon Holdings, Inc.**<br>**888 S Andrews Ave, Ste 204**<br>**Fort Lauderdale, FL 33316** | **Lease for 999 Eller Dr., A-1, Ft. Lauderdale, FL 33316** |
| **New River Cove**<br>**3711 W. State Road 84,**<br>**Fort Lauderdale, FL 33312** | **Lease for 3841 W State Road 84, Unit 107, Davie, FL 33312** |
| **S&N Realty, Inc.**<br>**723 SW 4th Ave**<br>**Fort Lauderdale, FL 33315** | **Lease for  2860 W. State Rd 84, Suite 118, Ft. Lauderdale, FL 33312** |
| **See Attached Exhibit "A"**<br>**for yacht transport contracts.** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

SCHEDULE G, EXHIBIT "A"

| Name | Legal Address 1 | Legal Address 2 | City | State | Country | Size/Type |
|---|---|---|---|---|---|---|
| YACHT TRANSPORT CONTRACTS | | | | | | |
| WIN PRD Yacht Co Ltd. | Midocean Chambers | PO BOX 895 | Roadtown | Tortola | Briüsh Virgin Islands | 97' Horizon |
| Distribuidora Mariner | PO Box 55-2635 | | Paitilla | | Panama | 58' Searay |
| Lodestar Limited | Trust Company complex, | Ajeltake Road | Majuro | | | 80' Leopard |
| Allan McKenzie | 27068 Wellington | | Barrington | IL | United States | 78' Ocean Alexander |
| Andrew Bereson | 532 C St. | | San Diego | CA | United States | 43' Young Sun |
| Windsong LLC | 7772 Fisher Island Dr | | Miami | FL | United States | 65' Motor Yacht |
| Ocean Travel Limited | | | Tortola | | British Virgin Islands | 60' Fountain Pajot |
| Sawchuk Intl Real Estate Services Inc. | 588 - Lowry Lane | | North Vancouver | BC | Canada | 55' Sea Ray |
| Blaine Marine Services | 199 Marine Drive | | Blaine | WA | United States | 48' Powerboat |
| La Gioconda Ltd. | Suite 1, Level 15, The Business Tower | Portomaso, | St. Julians | | | 108' Sunseeker |
| Bruno Rodriguez | PO BOX 902-3422 | | San Juan | Puerto Rico | United States | 44' Rybovich |
| Marin International Yacht Sales LLC | 235 Posada Del Sol | | Navato | CA | United States | 105' Horizon |
| Dolphin Partner's Ltd. | 6847 Cintas Blvd. | | Mason | OH | United States | 130' Westport |
| Carl Simone | 527 Lake Road | | Ponte Vedra Beach, | FL | United States | 50' Silverton |
| El Salvador Sportfishing S.A. De CV | Carrertera Panamericana | KM 11.5 | Ilopango | | El Salvador | 25' Intrepid 245 |
| Glaze Yacht Company Ltd. | G Cali Street | | Ta'xbiex | Malta | Malta | 161' Trinity |
| All Hawaii Cruses Inc. | 1860 Ala Moana Blvd. | Suite 414 | Honolulu | HI | United States | 47' Power Cat |
| Holo Kai LLC | 3511 Silverside Road Suite 105 | | Wilmington | DE | United States | 72' Oyster w/Rib |
| Christopher Bass | 911 Walnut Street | #9147 | Green Sove Springs | FL | United States | 36' Tashiba |
| Sum Chee Keong | 110-C, Sixth Avenue | | | | Singapore | 42' Grand Banks Classic |
| Pacific Hawk LLC | 205 SE Spokane St. Suite 373 | | Portland | OR | United States | 42' Grand Banks |
| Cynthia Koudela | 3411 NE 158th St | | Lake Forest Park | WA | United States | 46' Nordhavn |
| Berdan Enterprises, LLC | 501 Spectrum Circle | | Oxnard | CA | United States | 65' American Custom |
| Seven D's LLC | One Bay Colony Lane | | Ft.Lauderdale | FL | United States | 78' Johnson |
| 358156 Alberta Ltd./John Carlton | Box 22132 | | Grande Prairie | Alberto | Canada | 38' Fountaine Pajot |
| David H. Harrigan | 7004 Orozco Dr. | | Riverside | CA | United States | 34' Catalina Islander |
| S & 3M LLC | 1422 Woodland Drive | | Soline | MT | United States | 58' Donzi |
| Prospero LLC | 250 N Hansard | P.O. box 39 | Lebanon | OR | United States | 109' Hatteras |
| Elliott Olson | 517  17th Street | | Santa Monica | CA | United States | 50' Newman |
| Cigisped USA | 5522 NW 72nd St | | Miami | FL | United States | 67' Bertram |
| Niko II Marine Ventures Ltd | Palm Chambers | 197 Mainstreet PO Box 4493 | Road Town | Tortola | British Virgin Islands | 73' Ferretti |
| P & P Marine | PO Box 383 | | Pacific Palisades | CA | United States | 51' Sea Ray |
| McCord Family Trust dtd 1/14/98 | 1611 Santa Barbara Lane | | Huntington Beach | CA | United States | 68' Horizon |
| Ad Astra Charter Limited | 853 Valley Rd | | Glencoe | IL | United States | 57' Lagoon |
| Fred Fishman | PO Box  1551 | | N Myrtle Beach | SC | United States | 65' Pacific Expedition |
| Geoff Wall | Caves Heights | Building 2, Unit 1B | Nassau | | Bahamas | 58' Meridian |
| Bonair Vista LLC | PO Box 1806 | | LaJolla | CA | United States | 52' Jeanneau |
| Miss Rich II Corp. | 16328 W LA Hwy 330 | | Abbeville | LA | United States | 65' Viking Sport Fish |
| Guillermo Tous | Arturo Rivera Mujica St A-5 | | Guayanabo | PR | United States | 60' Princess |
| Facula Assets Ltd. | | | Wickhams Cay | Roadtown, Tortola | British Virgin Islands | 132' Princess |
| HT Hook LLC | 19050 SE Country Club Drive | | Tequesta | FL | United States | 58' Merritt |
| Miracle Marine Ventures | Palm Chambers | | Roadtown | Tortola | British Virgin Islands | 88' Sunseeker |
| Belvedere Shipping Co. | Scotia Centre, 4th Floor | PO Box 268 | George Town | | Grand Cayman | 90' Andre Hoek |
| Zeus Marine Ventures Ltd. | Palm Chambers, 197 Main Street | PO Box 4493 | Road Town | Tortola | British Virgin Islands | 68' Azimut |
| Gerardus Teunes Johannes Nowee and Mary Anne Nowee | 14601 40' Avenue | | Surrey | BC | Canada | 58' Selene |
| James W. Roberts III | 411 Walnut Street #3824 | | Green Cove Springs | FL | United States | 49' Defever |
| James and Sarah Taylor | CMR 420  Box 256 | APO | Heidelberg | | Germany | 38' Nauticat |
| Westport Shipyard, Inc. | 1807 Nyhus St. | PO Box 308 | Westport | WA | United States | 112' Westport |
| John Gudelsky | 1021 Gulfstream Way | | Singer Island | FL | United States | 63' Revenge |
| Veritas Coffee Company | 686 NW Yprk Dr. | | Bend | OR | United States | 75' Henry Grebe |
| John M. Chaput | 1313 Maple St. | | Big Rapids | MI | United States | 76' Nordhavn |
| Sur 93 LLC | 6051 Business Center Ct. | | San Diego | CA | United States | 93' Broward |
| A.J. Deitsch Trading Co., Ltd. | Akara Bldg. | 24 The Castro St. | Road Town | Tortola | British Virgin Islands | 60' Privilege |
| Ken Dubach | 9786 North Foothills Highway | | Longmont | CO | United States | 50' Steel Motor Sailer |
| Kenneth E Farst and Candice K Farst | 311 Dunnigan Dr. | | Vandalia | OH | United States | 46' Silverton |
| Kent E Skogerson | 19994 Caulee View Rd NE | | Electric City | WA | United States | 41' Silverton 410 SB 2005 |
| Kevin E. Kaylor | 1828 Colleen Drive | | Orlando | FL | United States | 34' Gemini |
| Dartmore Assets Limited | Trident Chambers | Wickhams Cay, PO Box 146 | Road Town | Tortola | British Virgin Islands | 151' Delta Motoryacht |
| Air Marine Holdings Ltd. | Midocean Chambers | PO Box 805 | Road Town | | Islands | 82' Sunseeker |

| Name | Address | Address 2 | City | State | Country | Boat |
|---|---|---|---|---|---|---|
| Lloyd Taylor | 0340 S.W. Idaho Street | | Portland | OR | United States | 42' Nauticat |
| Cerca, LLC | 2511 Silverside Road | Suite 105 | Wilmington | DE | United States | 80' Ferretti |
| Dan Palmer | 6225 N. Brady Street | | Davenport | IA | United States | 58' Riviera |
| NTG, LTD. | 500 N. Franklin Street | | Chicago | IL | United States | 70' Neptunus |
| Andres Romo Leroux Estrada | Km 5 1/2 Via a Somborondon, | Urbanizacion Madeira, Lote# 1 | Guayaquil | | Ecuador | 38' Ocean |
| Robert A. Linden, Maureen A. Orr | 16 River Drive | | Almosa | CO | United States | 33' Hunter |
| Michael Moore | 2326 NW 99th Street | | Seattle | WA | United States | 40' Valiant |
| Michael Waite | 355 Lake Road | | Menasha | WI | United States | 56' Viking |
| Hatteras Holdings LLC | 3511 Silverside Road suite 105 | | Wilmington | DE | United States | 64' Hatteras |
| Money Pitt Ltd. | Bank of Scotia Bldg. | | George Town | | Cayman Island | 78' Azimut |
| Mr. Christian Ganot | Hore Van Den Heuvel Robert, | Aquamarina 422, Amazone Road | Naho | | | 46' Sea Ray |
| La Belletoile, Societe Anonyme | 49 Main Street, PO Box 186 | | Road Town | Tortola | British Virgin Islands | 45' Cruiser |
| Neal and Lynn Parker | 10004 Rainier Ave. S | | Seattle | WA | United States | 48' Kadey Krogen North Sea |
| Tobi Marine Trading Co. Ltd. | 4-38-2 Keichiro, Ota-Ku | | Tokyo | | Japan | 45' Viking Express |
| Seven J's Marine LLC | 757 SE 17th Street #1124 | | Fort Lauderdale | FL | United States | 70' Viking |
| Neville Hansen | 170 W Cochran St | | Simi Valley | CA | United States | 46' Nordhavn |
| Atlantic Wind Inc. | Edificio Omega Primer Piso | | | | Panama | 39' Tiara Sovran |
| Paul Helyer | 16 Shelford Road #04-13 | 16B Shelford Suites | | | Singapore | 40' Tiara Exp |
| Paul Steele | 4100 Hay Rd. | | Lutz | FL | United States | 38' Rampage |
| Paxson Offield | 101 Veudecou Ave | | Aualon | CA | United States | 78' Garlington |
| Mako Marine Ventures Ltd. | 11500 S. Eastern Avenue Suite 120 | | Henderson | NV | United States | 87' Johnson |
| Mako Marine Ventures Ltd. | 1500 S. Eastern Ave Suite 120 | | Henderson | NV | United States | 42' Yellowfin |
| Philip R. Habegger | 91 E. Rhododendron Drive | | Port Townsend | WA | United States | 42' Catalina |
| Raymond J. Paige | 70221 Calico Road | | Rancho Mirage | CA | United States | 54' Bertram |
| Turistica La Esocia S.A. | | | Managua | | Nicaraguaa | 34' Boston Whaler |
| Richard Arcand | 82 52304 Range Rd 233 | | Sherwood PK | Alberta | Canada | 65' Marquis |
| Richard Phillips | 13839 Sunny Court SE | | Rainier | WA | United States | 49' Taswell |
| Sea Grace Investments Ltd. | Trident Chambers | PO Box 146 | Road Town | Tortola | British Virgin Islands | 135' Cantieri di Pisa |
| Robert Bradley | 2567 Princes Highway | | Port Fairy | Victoria | Canada | 43' Leopard 2007 |
| Corp | 6120 River Road | | Hodgkins | IL | United States | 95' Intermarine |
| GB46LLC | 1815 Orlando Rd. | | San Marino | CA | United States | 46' Grand Banks |
| Scott W. Stewart Living Trust | 700 Lake Shore | | Grafton | WI | United States | 61' Viking |
| Scott Stoner | PO Box 1036 | | Woodinville | WA | United States | 44' Gulfstar |
| Kenward F. Kolar | PO Box 370 | | Moulton | TX | United States | 50' Ocean Alexander |
| Stan C. Stewart | PO Box 668 | | LaConnor | WA | United States | 55' Ocean Supersport |
| Stanford Clinton, Jr. | 5900 Columbine Drive | PO Box 7420 | Jackson | WY | United States | 55' Fleming |
| Stanley J Anderson | 10303 Channel Rd. | | Lakeside | CA | United States | 48' Endeavour |
| Steve Shulman | 3986 Sequoia St. | | San Diego | CA | United States | 53' Carver |
| Daiwa Jyuhan Co. Ltd. | 1-6-1 Kitasaiwai Nishiku | | Yokohama | | Japan | 40' Meridian |
| Urban Broadcasting Corp. | 3604 Prospect St. NW | | Washington | DC | United States | 83' Broward |
| Thomas Braman | One O'Connor Plaza | Suite 1100 | Victoria | TX | United States | 58' Merritt |
| Forby Ltd | Trident Chambers | | Road Town | Road Town | British Virgin Islands | 42' Invincible |
| TWILIGHT YACHT CHARTERS | 1038 W. Balboa Ave. | | Newport Beach | CA | United States | 55' Hylas |
| Ferrum Investment | Trust Company Complex | Ajeltake Road, Ajeltake Island | Majuro | | Marshall Islands | 137' Moonen |
| Laurence Runsdorf | 5883 NW 25th Ct. | | Boca Raton | FL | United States | 62' Azimut |
| George Shindler | 3171 Travers Ave. | | West Vancouver | BC | Canada | 56' Taswell |
| Philip K. Yachmetz | 4 Valley Forge Rd. | | Oakland | NJ | United States | 32' Searay |
| Anthony Lee | 16 Marlin Place | | Manly | Queensland | Australia | 37' Fountaine Pajot |
| David F. Green | 815 Interlaken Drive | | New Iberia | LA | United States | 65' Commercial Custom |
| Last Chance Marine LLC | 100 W MLK Blvd | Suite 600 Krystal Bldg | Chattanooga | TN | United States | 44' Sportfish |
| Ahmed F Shaker | Sky office building P. Sultan St. Jeddah. | | Jeddah | | Saudi Arabia | 58' Hatteras |
| Neil Wilshire | 1005 Beach Ave. Suite 2302 | | Vancouver | BC | Canada | 47' Grand Banks |
| Rebecca Patchin | 18195 Kross Rd. | | Riverside | CA | United States | 45' Morgan |
| Bruce R. Clark | 2701 Ebbtide Rd. | | Corona Del Mar | CA | United States | 44' Lagoon |
| Gary Kunz | 1611 NE Marine Drive | | Portland | OR | United States | 32' Gulf |
| Larry-Mitchelle Nigeria Ltd. | Block 8 Plot 8 | 8 Ikoyi Foreshore | | Ikoyi,Lagos | Nigeria | 130' Crewboat |
| Ashbard Marine Services Limited | No 6, Bode Oluwo Street | Mene-Maryland, | Lagos | | Nigeria | 38M Yacht |
| P.K. Sea Ltd. | 499 N. Cannon Drive | | Beverly Hills | CA | United States | 127' Moerbek-Waas Barge |
| Specialty Yacht Sales Ltd. | 1676 Duranleau Street Suite 102 | | Vancouver | British Columbia | Canada | 50' Ocean Alexander |
| William Weimar | 2301 34th Ave. | | Puyallup | WA | United States | 60' Selene |
| Horizon Yachts Inc. | 1212 US Highway One, Suite A | | North Palm Beach | FL | United States | 74' Horizon |
| New Americas Power Boat, Inc. | Calle F, El Congrejo | Edificio Portabella, Bella Vista | Panama City | | Panama | 25' Contender |

| | | | | | | |
|---|---|---|---|---|---|---|
| New Americas Power Boat, Inc. | Calle F, El Congrejo | Edificio Portabella, Bella Vista | Panama City | | Panama | 115' Denison |
| Christensen Brokerage East LLC | 3001 Keith Street NW | | Cleveland | TN | United States | 145' Christensen |
| All American Marine , Inc. | 200 Harris Ave | | Bellingham | WA | United States | 64' AAM Survey Catamaran |
| Pure Luxury LLC | 725 SW Higgins Ave | Suite C | Missoula | MT | | 57' Marlow Explorer |
| Christensen Brokerage East LLC | 3001 Keith Street NW | | Cleveland | TN | United States | 120' Christensen |
| Larry Hemmerich | 37 Yew Lane | | Friday Harbor | WA | United States | 37' Campbell |
| Traditional Yachts Inc. | 6671 W Indiantown Rd | Ste 56310 | Jupiter | FL | United States | 41' American Tug |
| Isla De Oro, S.A. | Calle 50 Y Calle 74, San Francisco | Edificio PH 909, Piso 15 | Ciudad Y Provincia de Panama | | Panama | 50' Sunseeker Manhattan |
| Gary Gross | 211 Island Drive | | Key Biscayne | FL | United States | 50' Mikelson |
| Westport Shipyard, Inc. | 1807 Nyhus St. | PO Box 308 | Westport | WA | United States | 85' Pacific Mariner |
| San Juan Explorers | 141 Pemberton Place | | Friday Harbor | WA | United States | 47' Seahorse |
| Phil Eslinger | 5221 B Cove Canyon Drive | | Park City | Utah | United States | 50' Nordhavn |
| Smooth Sailing Corp. | Ajeltake Road | | Ajeltake Island | Majuro | Marshall Island | 85' Pacific Mariner |
| Cigisped USA | 5522 N.W. 72nd Avenue | | Miami | FL | United Arab Emirates | 35' Striker |
| Marin-Finn Living Trust | 1324 West Bay Avenue | | Newport Beach | CA | United States | 50' Offshore Pilot House |
| Prima Donna Marine Inc. | Abbott Building | PO Box 3099 | Road Towne | Tortola | British Virgin Islands | 74' Viking |
| One Cay. Ltd. | RG Hodge Plaza, Second Floor | Upper Main St. | Road Town | Tortola | British Virgin Islands | 39' Tiara Sovran |
| Saybrok Capital Inc. | Playala Banqueta | Guarumal Alanje | Chiriqui | | Panama | 56' Viking |
| Broward 93, LLC | 410 South Van Ave | | Houma | LA | United States | 93' Broward |
| Ocean Trade Lines, Inc. | 500 East Broward Blvd. | Suite 1710 | Ft.Lauderdale | FL | United States | 58' All America |
| William I Hayes | 3337 S. Bristol St. #184 | | Santa Ana | CA | United States | 35' Island Packet Catamaran |
| Sum Chee Keong | 110-C, Sixth Avenue | | Singapore | | Singapore | 42' Grand Banks Classic |
| Tours VI Ltd. | Harbour House | Waterfront Drive | Roadtown | Tortola | British Virgin Islands | 80' Seacat |
| Team Cham | 1515 SE 17th Street | Ste 119 | Fort Lauderdale | FL | United States | 68' Azimut |
| Q7 Marine | 138 Cabarita Road, #3 | | Cabarita | N.S.W. | Australia | 105' Clipper |
| Andrew Grant | 218 Tower A, Hollywood Terrace, Kingsley HILL | 268 Queens Road, Central | Hong Kong | | | 36' Riviera Sports Fisher |
| Complete Marine Freight | Ocean Village Innovation Center | | Southampton | | United Kingdom | 89' Sail Yacht |
| Miami Boat Sales Inc. | 3411 Silverside Road Rodney Bldg. | Suite 104 | Wilmington | DE | United States | 52' Buddy Davis |
| Cobo Ship | 3201 Cable TV Tower, | 9 Hoi Shing Road | Tsuen Wan | Hong Kong | | 50' Marquis Sport Coupe |
| Complete Marine Freight | Ocean Village Innovation Center | | Southampton | | United Kingdom | 49' Grand Banks |
| Miami Boat Sales, Inc. | 60 Market Square | PO Box 364 | Belize City | | Belize | 22' ProCat on trailer |
| Cigisped USA | 5522 NW 72nd Avenue | | Miami | FL | United States | 35' Cabo |
| Cigisped USA | 5522 NW 72nd Avenue | | Miami | FL | United States | 36' Deep Impact |
| Cigisped USA | 5522 NW 72nd Avenue | | Miami | FL | United States | 40' Cabo |
| Cigisped USA | 5522 NW 72nd Avenue | | Miami | FL | United States | 51' Bertram |
| First Marine LTD | 1448-5 Kamiyamaguchi Hayama Miura | | Kanagawa 240-0115 | | Japan | 44' Lagoon |
| Cigisped USA | 5522 NW 72nd Avenue | | Miami | FL | United States | 40' Rybovich |
| Cigisped USA | 5522 NW 72nd Avenue | | Miami | FL | United States | 35' Cabo |
| GIC Oil and Gas Services Limited | Block B 70 Circular Rd. Federal Housing | Estate Amadi-Ama | Port Harcourt | | Nigeria | King Fisher Tugboat |
| Ideke Shipping Limited | Plot 465A Trans Amadi Ind. Layout | | Port Harcourt | | Nigeria | 56' Push Boat |
| Brian Morisset | P.O. Box 498 Unley, B.C. | | Unley | South Australia | Australia | 59' Bluewater |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Unity Shipping Lines, Inc.**                                    Case No.    **13-16222**
                                         Debtor(s)                         Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**10**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **April 12, 2013**                          Signature    /s/ Dennis Cummings
                                                                 **Dennis Cummings**
                                                                 **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/12)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Unity Shipping Lines, Inc.**                  Case No.    **13-16222**

Debtor(s)             Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,378,964.50 | 2013 YTD Gross Income |
| $20,147,980.37 | 2012 Gross Income |
| $2,775,528.71 | 2011 Gross Income |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                  SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Composite Exhibit "A"** | | $0.00 | $0.00 |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Sandra Smith**<br>**10012 San Remo Place**<br>**Wake Forest, NC 27587**<br>   **Vice President Kevin Cummings wife** | **12/14/2012** | **$45,000.00** | **$45,000.00** |
| **See Attached Exhibit "B"**<br>**for intercompany transfers** | | **$0.00** | **$0.00** |
| **See Attached Exhibit "C"**<br>**for transfer to or on behalf**<br>**of insiders** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Mindy Bluewater Syndicate LLC v. Yacht Path International, Inc., et al.,**<br>**Case No. 13-004172 (14)** | **Breach of Contract** | **Circuit Court, Broward County, FL** | **Pending** |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B 7 (12/12)                                                                                                                3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| US Medical International, Inc. v. Yacht Path International Inc., et al., Case No. CV-12-7378 (JEMx) | Breach of Contract | Central District, California | Pending |
| Wilhelmsen Ships Service Pty Ltd. v. Yacht Path International, Inc. et al., Case No. 13-60084-CIV-ZLOCH/OTA | Breach of Contract | US District Court, Southern District of Florida | Pending |
| Bruno Rodriguez v. Yacht Path International, Inc. et al., Case No. 13-05086 (25) | Breach of Contract | Circuit Court, Broward County, Florida | Pending |
| Henry Mandil v. Yacht Path International, Inc. et al., Case No. 502013CA002065XXXXMBAH | Breach of Contract | Circuit Court, Palm Beach County, Florida | Pending |
| Eagle Crown Enterprises Limited v. Yacht Path International, Inc. et al., Case No. UK 2012-1392 | Breach of Contract | London | Pending |
| Eagle Crown Enterprises Limited v. Yacht Path International, Inc. et al., Case No. 502012CA001770XXXX MB (AN) | Breach of Contract | Circuit Court, Palm Beach County, Florida | Pending |
| Dan Palmer, NTG Ltd., The Scott W, Stewart Living Trust and Mike Waite v. Yacht Path International, Inc. et al., Case No. 12-CV-62012-ASG | Breach of Contract | US District Court, Southern District of Florida | Pending |
| Georg Von Griesheim v. Yacht Path International, Inc. et al., Case No. 2011 FOLIO 1061 | Breach of Contract | London | Pending |
| Lanring Company v. Yacht Path International, Inc. et al., Case No. 12-005121 | Breach of Contract | Hillsborough County, Florida | Pending |
| Alain Mees and Sarl Faceal, Inc. v. Yacht Path International, Inc. et al., Case No. CACE12000110 | Breach of Contract | Circuit Court, Broward County, FL | Settlement in default |
| TW-PMR 13015G910 Holdings Limited v. Yacht Path International, Inc. et al., Case No 12-004327CA18 | Breach of Contract | Circuit Court, Broward County, FL | Settlement in default |
| Elliott Transport Consultants, Inc. v. Yacht Path International, Inc. et al., Case No. 12-011057 (03) | Breach of Contract | Circuit Court, Broward County, FL | Settlement in default |
| Rum Jungle Properties, Ltd. v. Yacht Path International, Inc. et al., Case No. 12-015599 (04) | Breach of Contract | Circuit Court, Broward County, FL | Settlement in default |
| Jose Ignacio Sanchez v. Yacht Path International, Inc. et al., Case No. 12-CV-61277-WPD | Breach of Contract | US District Court, Southern District of Florida | Settlement in default |
| Dartmore Assets Limited v. Yacht Path International, Inc. et al., Case No. 12-19093 (02) | Breach of Contract | Circuit Court, Broward County, FL | Pending |
| D.O.A. Charter, Ltd. v. Yacht Path International, Inc. et al., Case No. 13-CV-60436-JIC | Breach of Contract | US District Court, Southern District of Florida | Pending |
| Dolphin Partners, Ltd. v. Yacht Path International, Inc. et al., Case No. 13-CV-60144 | Breach of Contract | US District Court, Southern District of Florida | Pending |

B 7 (12/12)                                                                                                          4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Fatima Limited v. Yacht Patch International, Inc. et al., Case No.  502012CA021826XXXXMBAB** | **Breach of Contract** | **Circuit Court, Palm Beach County, FL** | **Pending** |
| **Magellan Management & Consulting America, LLC v. Yacht Path International, Inc. et al., Case No. 12-CV-61279-WJZ** | **Breach of Contract** | **US District Court, Southern District of Florida** | **Pending** |
| **Dwayne Stidman v. Yacht Path International, Inc. et al., Case No. 12-CCV-047489** | **Breach of Contract** | **Fort Bend County, Texas** | **Pending** |
| **Marin International Yacht Sales, LLC v. Yacht Path Internationa, Inc. Case No. CV13-01427-JFW/SPx** | **Breach of Contract** | **Central District, California** | **Pending** |
| **Alan MacKenzie v. Yacht Path International, Inc. et al., Case No. 13-07063** | **Breach of Contract** | **Circuit Court, Broward County, FL** | **Pending** |
| **Florida Great Lakes Charter Corp. v. Unity Shipping Lines, Inc. et al., Case No. 2013-Folio-223** | **Breach of Contract** | **London** | **Pending** |
| **KH Marine Ltd. v. M/V BBC Campana Antigua and Barbuda, Yacht Path International, Inc., Unity Shipping Lines, Inc. Case No. 2:13-cv-01201-CAS-SS** | **Breach of Contract** | **US District Court, Central District of California** | **Pending** |

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
☐     preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
      property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Henry Mandil 14 Thames Drive Livingston, NJ 07039** | **2/12/2013** | **Bank of America Approximately $245,750.69** |

---

**5.   Repossessions, foreclosures and returns**

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■     returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
      or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
      spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.   Assignments and receiverships**

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■     this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
      joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Shraiberg, Ferrara, & Landau P.A.**<br>**2385 NW Executive Center Dr**<br>**Suite 300**<br>**Boca Raton, FL 33431** | **March 6, 2013**<br>**March 20, 2013** | **$51,213.00**<br>**$7,500.00** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **2401 PGA Blvd, Suite 155, Palm Beach Gardens, FL 33410 (For Operating)** | | |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B 7 (12/12)                                                                                                                    8

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Total Tax Solutions**<br>**2100 East Sample Road, Suite 202**<br>**Lighthouse Point, FL 33064** | **2009 - Present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Total Tax Solutions** | **2100 East Sample Road, Suite 202**<br>**Lighthouse Point, FL 33064** | **2009 to Present** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Total Tax Solutions** | **2100 East Sample Road, Suite 202**<br>**Lighthouse Point, FL 33064** |
| **Tobin & Reyes, PA** | **5355 Town Center Road #204**<br>**Boca Raton, FL 33486** |
| **Clemens Van der Werf** | **1535 SE 17th Street**<br>**Fort Lauderdale, FL 33316** |
| **Michael Cohen** | **7 Stanford Court**<br>**West Orange, NJ 07052** |
| **Steven Byle** | **7332 Steck Bottom Rd**<br>**Sealy, TX 77474** |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Dennis Cummings**<br>**11178 Mainsail Ct.**<br>**Wellington, FL 33449** | **President** | **33.33%** |
| **Kevin Cummings**<br>**2860 West State Rd. 84, Suite 118**<br>**Fort Lauderdale, FL 33312** | **Vice President** | **33.33%** |
| **Colleen Cummings**<br>**2860 West State Rd. 84, Suite 118**<br>**Fort Lauderdale, FL 33312** | **Shareholder** | **33.33%** |

**22 . Former partners, officers, directors and shareholders**

None
■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

B 7 (12/12)                                                                                                                    10

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **April 12, 2013**                         Signature    **/s/ Dennis Cummings**
                                                               **Dennis Cummings**
                                                               **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**SOFA, EXHIBIT "A"**

| | Type | Date | Num | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|
| **7-Eleven** | | | | | | | |
| | Check | 12/21/2012 | | | Operating Account-8249 | | 38.45 |
| | Check | 02/05/2013 | | | Operating Account-8249 | | 12.71 |
| **ACGI SHIPPING** | | | | | | | |
| | Check | 02/06/2013 | | | Operating Account-8249 | | 45,000.00 |
| **ADP** | | | | | | | |
| | Check | 12/27/2012 | | | Operating Account-8249 | | 59.31 |
| | Check | 12/27/2012 | | | Operating Account-8249 | | 9,329.30 |
| | Check | 12/27/2012 | | | Operating Account-8249 | | 3,447.04 |
| | Check | 01/03/2013 | | | Operating Account-8249 | | 59.31 |
| | Check | 01/03/2013 | | | Operating Account-8249 | | 9,123.54 |
| | Check | 01/03/2013 | | | Operating Account-8249 | | 3,951.70 |
| | Check | 01/09/2013 | | | Operating Account-8249 | | 59.31 |
| | Check | 01/09/2013 | | | Operating Account-8249 | | 3,923.38 |
| | Check | 01/09/2013 | | | Operating Account-8249 | | 9,160.44 |
| | Check | 01/16/2013 | | | Operating Account-8249 | | 9,206.80 |
| | Check | 01/16/2013 | | | Operating Account-8249 | | 3,889.52 |
| | Check | 01/16/2013 | | | Operating Account-8249 | | 59.31 |
| | Check | 01/16/2013 | | | Operating Account-8249 | | 100.00 |
| | Check | 01/16/2013 | | | Operating Account-8249 | | 6.00 |
| | Check | 01/22/2013 | | | Operating Account-8249 | | 4,103.09 |
| | Check | 01/22/2013 | | | Operating Account-8249 | | 10,010.60 |
| | Check | 01/24/2013 | | | Operating Account-8249 | | 59.31 |
| | Check | 01/28/2013 | | | Operating Account-8249 | | 378.00 |
| | Check | 01/30/2013 | | | Operating Account-8249 | | 60.81 |
| | Check | 01/31/2013 | | | Operating Account-8249 | | 9,963.22 |
| | Check | 01/31/2013 | | | Operating Account-8249 | | 3,985.15 |
| | Check | 02/07/2013 | | | Operating Account-8249 | | 9,963.25 |
| | Check | 02/07/2013 | | | Operating Account-8249 | | 3,945.58 |
| | Check | 02/07/2013 | | | Operating Account-8249 | | 60.81 |
| **Aflac** | | | | | | | |
| | Check | 01/02/2013 | 197425 | | Operating Account-8249 | | 675.10 |
| | Check | 02/11/2013 | | VOID:540.08. payment r | Operating Account-8249 | - | |
| **Allegiance Crane & Equipment** | | | | | | | |
| | Check | 12/21/2012 | | for old bal per Kevin 12.: | Operating Account-8249 | | 10,000.00 |
| **American Express** | | | | | | | |
| | Check | 01/15/2013 | | | Operating Account-8249 | | 11,910.00 |
| | Check | 02/19/2013 | | VOID: 11,910.00 returne | Operating Account-8249 | - | |
| **Apple Tunes** | | | | | | | |
| | Check | 12/21/2012 | | | Operating Account-8249 | | 9.98 |
| | Check | 12/24/2012 | | | Operating Account-8249 | | 5.28 |
| | Check | 12/24/2012 | | | Operating Account-8249 | | 15.27 |
| | Check | 12/27/2012 | | | Operating Account-8249 | | 11.96 |
| | Check | 12/27/2012 | | | Operating Account-8249 | | 15.98 |
| | Check | 12/31/2012 | | | Operating Account-8249 | | 8.96 |
| | Check | 01/02/2013 | | | Operating Account-8249 | | 11.97 |
| | Check | 01/02/2013 | | | Operating Account-8249 | | 10.97 |
| | Check | 01/02/2013 | | | Operating Account-8249 | | 6.45 |
| | Check | 01/07/2013 | | | Operating Account-8249 | | 10.97 |
| | Check | 01/07/2013 | | | Operating Account-8249 | | 16.97 |
| | Check | 01/07/2013 | | | Operating Account-8249 | | 14.98 |
| | Check | 01/10/2013 | | | Operating Account-8249 | | 18.95 |
| | Check | 01/10/2013 | | | Operating Account-8249 | | 11.14 |
| | Check | 01/10/2013 | | | Operating Account-8249 | | 9.99 |
| | Check | 01/11/2013 | | | Operating Account-8249 | | 14.97 |
| | Check | 01/14/2013 | | | Operating Account-8249 | | 4.86 |
| | Check | 01/17/2013 | | | Operating Account-8249 | | 9.99 |
| | Check | 01/21/2013 | | | Operating Account-8249 | | 15.27 |
| | Check | 01/21/2013 | | | Operating Account-8249 | | 10.97 |
| | Check | 01/21/2013 | | | Operating Account-8249 | | 9.99 |
| | Check | 01/21/2013 | | | Operating Account-8249 | | 8.98 |
| | Check | 01/23/2013 | | | Operating Account-8249 | | 10.95 |
| | Check | 01/25/2013 | | | Operating Account-8249 | | 9.95 |
| | Check | 01/28/2013 | | | Operating Account-8249 | | 10.94 |
| | Check | 01/28/2013 | | | Operating Account-8249 | | 10.93 |
| | Check | 01/29/2013 | | | Operating Account-8249 | | 11.95 |
| | Check | 01/31/2013 | | | Operating Account-8249 | | 17.97 |
| | Check | 01/31/2013 | | | Operating Account-8249 | | 9.99 |

| | | | | | |
|---|---|---|---|---|---|
| | Check | 02/04/2013 | | Operating Account-8249 | 11.93 |
| | Check | 02/05/2013 | | Operating Account-8249 | 3.98 |
| | Check | 02/07/2013 | | Operating Account-8249 | 10.32 |
| | Check | 02/07/2013 | | Operating Account-8249 | 10.17 |
| | Check | 02/11/2013 | | Operating Account-8249 | 6.85 |
| **Auto Bell Carwash** | | | | | |
| | Check | 12/26/2012 | | Operating Account-8249 | 22.95 |
| **Bank of America** | | | | | |
| | Check | 12/21/2012 | Brandy 92-838715-12 (ti | Operating Account-8249 | 50,000.00 |
| | Check | 12/28/2012 | Evon confirm #92-84869 | Operating Account-8249 | 64,706.44 |
| | Check | 12/31/2012 | | Operating Account-8249 | 500.00 |
| | Check | 01/09/2013 | 92-20970-13 Chris | Operating Account-8249 | 15,000.00 |
| | Check | 01/11/2013 | ck 11113 Chris 92-27259 | Operating Account-8249 | 25,000.00 |
| | Check | 01/15/2013 | | Operating Account-8249 | 1,739.32 |
| | Check | 01/17/2013 | Carlos 11713 Confirm #5 | Operating Account-8249 | 20,000.00 |
| | Check | 01/25/2013 | Jessica #92-56568-13 | Operating Account-8249 | 20,000.00 |
| | Check | 01/31/2013 | tarissa #11726017215 | Operating Account-8249 | 36,302.80 |
| | Check | 02/07/2013 02713 | Katie conifrm # 92-8856 | Operating Account-8249 | 15,000.00 |
| | Check | 02/15/2013 | | Operating Account-8249 | 1,927.72 |
| | Check | 02/15/2013 | Visa Cynthia 1-1752547: | Paradise Bank-0101 | 15,000.00 |
| | Check | 02/20/2013 22013 | chris # 92-111820-13 | Paradise Bank-0101 | 15,000.00 |
| | Check | 02/22/2013 22213 | Bernice #92-116465-13 | Paradise Bank-0101 | 7,000.00 |
| **Bank of the West** | | | | | |
| | Check | 01/11/2013 | ck  no 12370 | Operating Account-8249 | 409.00 |
| **Bass Pro SHop** | | | | | |
| | Check | 12/24/2012 | | Operating Account-8249 | 246.25 |
| **BBC Chartering USA** | | | | | |
| | Bill Pmt -Check | 01/10/2013 wire | BBC GREENLAND | Operating Account-8249 | 150,000.00 |
| | Bill Pmt -Check | 01/14/2013 wire | BBC GREENLAND & Suez | Operating Account-8249 | 124,010.95 |
| | Bill Pmt -Check | 01/24/2013 wire | BBC MAPLE LOTTA | Operating Account-8249 | 75,000.00 |
| | Bill Pmt -Check | 01/25/2013 wire | BBC MAPLE LOTTA | Operating Account-8249 | 100,000.00 |
| | Bill Pmt -Check | 02/01/2013 wire | | Operating Account-8249 | 76,676.00 |
| **Ben Macfarlane and Co** | | | | | |
| | Check | 01/02/2013 | pds 3,926.31-ON ACCOU | Operating Account-8249 | 6,500.00 |
| **Blue Island Shipping** | | | | | |
| | Check | 01/03/2013 | | Operating Account-8249 | 5,770.00 |
| | Check | 01/09/2013 | | Operating Account-8249 | 5,770.00 |
| | Check | 01/17/2013 | | Operating Account-8249 | 5,770.00 |
| | Check | 01/29/2013 | | Operating Account-8249 | 11,540.00 |
| **Botes, Juan** | | | | | |
| | Check | 01/25/2013 | | Operating Account-8249 | 2,750.00 |
| **Brookwood** | | | | | |
| | Check | 12/24/2012 | | Operating Account-8249 | 13.98 |
| **Cigisped USA** | | | | | |
| | Bill Pmt -Check | 03/05/2013 wire | | Paradise Bank-0101 | 27,500.00 |
| **Coleman, William** | | | | | |
| | Check | 12/27/2012 1221 | VOID: xmas bonus | Operating Account-8249 | |
| | Check | 12/27/2012 1222 | xmas bonus, replaced ck | Operating Account-8249 | 500.00 |
| **Coon Holdings** | | | | | |
| **CROWLEY CARIBBEAN SERVICES LLC** | | | | | |
| | Check | 12/21/2012 | | Operating Account-8249 | 1,200.00 |
| **Cummings, Dennis** | | | | | |
| | Check | 01/11/2013 | | Operating Account-8249 | 2,000.00 |
| | Check | 01/30/2013 | CHERYL | Operating Account-8249 | 1,500.00 |
| **Cummings,, Kevin** | | | | | |
| | Check | 12/29/2012 | sandy smith | Operating Account-8249 | 2,000.00 |
| | Check | 01/11/2013 | | Operating Account-8249 | 2,000.00 |
| **DAVINCI'S CORP** | | | | | |
| | Check | 01/07/2013 | | Operating Account-8249 | 193.15 |
| | Check | 01/28/2013 | | Operating Account-8249 | 100.79 |
| **Elliott Transport** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Check | 01/14/2013 | | Operating Account-8249 | 1,500.00 |
| **ESQUIMALT Drydock Company LTD** | | | | | |
| | Check | 02/05/2013 | twrd acct | Operating Account-8249 | 15,000.00 |
| **EXXONMOBIL** | | | | | |
| | Check | 01/07/2013 | | Operating Account-8249 | 26.62 |
| **Fillette Green Shipping Services** | | | | | |
| | Check | 12/28/2012 | | Operating Account-8249 | 9,594.58 |
| | Check | 12/31/2012 | Maersk Texas - port chai | Operating Account-8249 | 25,254.71 |
| **Fitzgerald, Jeff** | | | | | |
| | Check | 12/27/2012 1218 | xmas bonus | Operating Account-8249 | 500.00 |
| **Flanigan** | | | | | |
| | Check | 12/31/2012 | | Operating Account-8249 | 114.72 |
| **FLINTER Shipping** | | | | | |
| | Bill Pmt -Check | 02/01/2013 wire | FLINTERSTREAM DEMUF | Operating Account-8249 | 15,000.00 |
| | Bill Pmt -Check | 02/04/2013 wire | FLINTERSTREAM DEMUF | Operating Account-8249 | 10,000.00 |
| **FOWLER WHITE BURNETT PA** | | | | | |
| | Check | 01/04/2013 | | Operating Account-8249 | 20,000.00 |
| **GAMIN YACHT AGENTS** | | | | | |
| | Bill Pmt -Check | 02/15/2013 01 | | Paradise Bank-0101 | 3,255.00 |
| **Gil Ojeda - AGENCIA DE BUQUES GIL OJEDA S** | | | | | |
| | Check | 01/25/2013 | | Operating Account-8249 | 1,500.00 |
| | Check | 01/29/2013 | steel Sjard | Operating Account-8249 | 9,000.00 |
| | Check | 01/30/2013 | | Operating Account-8249 | 3,000.00 |
| **GRIFFIN AMERICAS** | | | | | |
| | Check | 01/11/2013 | | Operating Account-8249 | 35.00 |
| | Check | 01/11/2013 | | Operating Account-8249 | 35.00 |
| | Check | 01/11/2013 | | Operating Account-8249 | 35.00 |
| **Hasty Mart** | | | | | |
| | Check | 01/02/2013 | | Operating Account-8249 | 5.09 |
| | Check | 01/28/2013 | | Operating Account-8249 | 18.96 |
| **Intermarine LLC** | | | | | |
| | Bill Pmt -Check | 01/11/2013 wire | actual MUNTGRACHT ve | Operating Account-8249 | 125,000.00 |
| | Bill Pmt -Check | 01/16/2013 wire | actual MUNTGRACHT ve | Operating Account-8249 | 176,653.89 |
| **Jimmy G's** | | | | | |
| | Check | 01/28/2013 | | Operating Account-8249 | 54.52 |
| **JOHNASIA Shipping Pte Ltd** | | | | | |
| | Check | 01/06/2013 | | Operating Account-8249 | 20,000.00 |
| | Check | 01/07/2013 | | Operating Account-8249 | 40,000.00 |
| | Check | 01/31/2013 | | Operating Account-8249 | 50,000.00 |
| | Check | 02/04/2013 | MV PAC Suhail | Operating Account-8249 | 28,000.00 |
| **Kersey, Krista** | | | | | |
| | Check | 12/27/2012 1220 | xmas bonus | Operating Account-8249 | 500.00 |
| **Kohl** | | | | | |
| | Check | 12/24/2012 | | Operating Account-8249 | 189.46 |
| **Kowalewski, Jennifer** | | | | | |
| | Check | 12/27/2012 1215 | xmas bonus | Operating Account-8249 | 500.00 |
| **Leonardo, Denise** | | | | | |
| | Check | 12/27/2012 1143 | VOID: xmas bonus | Operating Account-8249 | - |
| **Lester's Diner** | | | | | |
| | Check | 12/31/2012 | | Operating Account-8249 | 23.89 |
| | Check | 01/02/2013 | | Operating Account-8249 | 11.73 |
| **Lowe's Foods** | | | | | |
| | Check | 12/24/2012 | | Operating Account-8249 | 42.70 |
| **MAERSK-RICKMERS** | | | | | |
| | Bill Pmt -Check | 12/28/2012 wire | freight and demurrage-N | Operating Account-8249 | 200,000.00 |
| | Bill Pmt -Check | 12/31/2012 wire | freight and demurrage-N | Operating Account-8249 | 130,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Miguel Puigserver, S.A. | | | | | |
| | Check | 12/19/2012 | MV Maersk Texas / Addi | Operating Account-8249 | 28,431.32 |
| | Check | 12/21/2012 | YPI Lifting Belts - Palma | Operating Account-8249 | 5,401.00 |
| Morgan White | | | | | |
| | Check | 01/04/2013 | | Operating Account-8249 | 692.44 |
| | Check | 02/04/2013 | | Operating Account-8249 | 692.44 |
| Nature Air | | | | | |
| | Check | 01/11/2013 | pending | Operating Account-8249 | 124.00 |
| New York Bagel | | | | | |
| | Check | 01/29/2013 | | Operating Account-8249 | 9.44 |
| Omni Risk | | | | | |
| | Check | 12/21/2012 | | Operating Account-8249 | 10,450.00 |
| | Check | 12/21/2012 | | Operating Account-8249 | 2,170.00 |
| | Check | 12/28/2012 | Star Laguna | Operating Account-8249 | 17,576.75 |
| | Check | 02/13/2013 | | In-Coming Wire Account-8252 | 2,854.50 |
| PACC | | | | | |
| | Bill Pmt -Check | 12/20/2012 wire | DEMURRAGE-PAC ACRU | Operating Account-8249 | 45,159.31 |
| | Bill Pmt -Check | 01/30/2013 wire | PAC SUHAIL | Operating Account-8249 | 100,000.00 |
| | Bill Pmt -Check | 01/31/2013 wire | PAC SUHAIL | Operating Account-8249 | 60,000.00 |
| Page, Diana | | | | | |
| | Check | 12/27/2012 1140 | xmas bonus | Operating Account-8249 | 500.00 |
| PARADISE BANK | | | | | |
| | Check | 02/27/2013 | | Paradise Bank-0101 | 15.00 |
| Perge Shipping | | | | | |
| | Check | 01/08/2013 | | Operating Account-8249 | 15,961.68 |
| radio shack | | | | | |
| | Check | 01/24/2013 | | Operating Account-8249 | 27.05 |
| RDU Airport | | | | | |
| | Check | 12/24/2012 | | Operating Account-8249 | 68.00 |
| | Check | 01/07/2013 | | Operating Account-8249 | 1.00 |
| | Check | 01/11/2013 | | Operating Account-8249 | 65.04 |
| Rep. ByAsa | | | | | |
| | Check | 01/07/2013 | MV STAR LAGUNA - GOL | Operating Account-8249 | 9,904.70 |
| | Check | 01/11/2013 | bal due | Operating Account-8249 | 6,837.37 |
| | Check | 01/16/2013 | MV SJARD - GOLFITO | Operating Account-8249 | 8,383.48 |
| | Check | 02/05/2013 | BBC VESUVIUS | Operating Account-8249 | 4,549.05 |
| Ring Central | | | | | |
| | Check | 01/03/2013 | | Operating Account-8249 | 26.00 |
| | Check | 01/09/2013 | | Operating Account-8249 | 26.00 |
| | Check | 01/14/2013 | | Operating Account-8249 | 823.77 |
| | Check | 01/31/2013 | | Operating Account-8249 | 26.00 |
| | Check | 02/07/2013 | | Operating Account-8249 | 25.98 |
| | Check | 02/12/2013 | | Operating Account-8249 | 823.18 |
| Rizzoni, Joanna | | | | | |
| | Check | 12/27/2012 1144 | xmas bonus | Operating Account-8249 | 250.00 |
| Roswin Consulting, Inc. | | | | | |
| | Check | 01/17/2013 | | Operating Account-8249 | 1,310.00 |
| Ryan, Gail | | | | | |
| | Check | 12/27/2012 1217 | xmas bonus | Operating Account-8249 | 500.00 |
| S&N Realty LLC | | | | | |
| | Bill Pmt -Check | 01/09/2013 1156 | Jan rent 2013 | Operating Account-8249 | 3,710.00 |
| | Check | 02/12/2013 1238 | VOID: February 2013 Re | Operating Account-8249 | - |
| SCM LINES-TRANSPORTES MARITIMOS SOCIEDADE | | | | | |
| | Bill Pmt -Check | 02/08/2013 wire | LEANDRA | Operating Account-8249 | 57,500.00 |
| SHRAIBERG Ferrara & Landau | | | | | |
| | Check | 03/06/2013 | | Paradise Bank-0101 | 54,852.00 |
| starbucks | | | | | |
| | Check | 02/05/2013 | | Operating Account-8249 | 3.33 |

| | | | | | |
|---|---|---|---|---|---:|
| STS Consulting | | | | | |
| | Check | 01/17/2013 | | Operating Account-8249 | 1,350.00 |
| STT Cargo | | | | | |
| | Check | 02/04/2013 | Leandra | Operating Account-8249 | 2,358.50 |
| Super Stop | | | | | |
| | Check | 01/11/2013 | | Operating Account-8249 | 21.64 |
| | Check | 02/01/2013 | | Operating Account-8249 | 10.82 |
| The Reef | | | | | |
| | Check | 12/31/2012 | | Operating Account-8249 | 33.27 |
| | Check | 02/11/2013 | | Operating Account-8249 | 40.64 |
| Ticket Master | | | | | |
| | Check | 12/24/2012 | | Operating Account-8249 | 232.20 |
| | Check | 12/24/2012 | | Operating Account-8249 | 28.00 |
| TRANSMARES LTDA | | | | | |
| | Check | 01/14/2013 | | Operating Account-8249 | 3,902.18 |
| Vallarta Yacht Sales | | | | | |
| | Bill Pmt -Check | 01/25/2013 wire | client id 5538 Kupps-Pac | Operating Account-8249 | 2,556.25 |
| Wallgreens | | | | | |
| | Check | 02/04/2013 | | Operating Account-8249 | 35.27 |
| walmart | | | | | |
| | Check | 01/25/2013 | | Operating Account-8249 | 18.88 |
| Wash House | | | | | |
| | Check | 01/29/2013 | | Operating Account-8249 | 24.55 |
| West Marine | | | | | |
| | Check | 12/31/2012 | | Operating Account-8249 | 20.13 |
| Winn Dixie | | | | | |
| | Check | 01/08/2013 | | Operating Account-8249 | 86.16 |
| | Check | 01/10/2013 | | Operating Account-8249 | 68.67 |
| | Check | 01/31/2013 | | Operating Account-8249 | 54.62 |
| | Check | 02/05/2013 | | Operating Account-8249 | 26.59 |
| | | | | - | **2,387,040.24** |

**SOFA, EXHIBIT "A"**

| Type | Date | Num | Name | Memo | Account | Split | Debit |
|------|------|-----|------|------|---------|-------|-------|
| Check | Check | 02/11/2013 | | | Operating Account-8 | Computer Repairs | |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 382.33 |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 202.95 |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 46.16 |
| Check | 02/06/2013 | | | | ATM | Operating Account-8249 | 40.00 |
| Check | 02/06/2013 | | | | ATM | Operating Account-8249 | 403.00 |
| Check | 02/05/2013 | | | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 02/05/2013 | | | | ATM | Operating Account-8249 | 103.00 |
| Check | 02/04/2013 | | | | ATM | Operating Account-8249 | 103.50 |
| Check | 02/04/2013 | | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 35.27 |
| Check | 02/01/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 01/31/2013 | | | | Cummings, Kevin | Operating Account-8249 | 1,000.00 |
| Check | 01/30/2013 | | Cummings, Dennis | CHERYL | Dennis Cummings | Operating Account-8249 | 1,500.00 |
| Check | 01/29/2013 | | | | ATM | Operating Account-8249 | 402.95 |
| Check | 01/29/2013 | | | | ATM | Operating Account-8249 | 703.00 |
| Check | 01/29/2013 | | Wash House | | Cummings, Kevin | Operating Account-8249 | 24.55 |
| Check | 01/28/2013 | | | | ATM | Operating Account-8249 | 508.00 |
| Check | 01/28/2013 | | | | ATM | Operating Account-8249 | 158.32 |
| Check | 01/28/2013 | | | | ATM | Operating Account-8249 | 102.50 |
| Check | 01/25/2013 | | | | ATM | Operating Account-8249 | 300.00 |
| Check | 01/24/2013 | | | pending | ATM | Operating Account-8249 | 75.32 |
| Check | 01/23/2013 | | | | ATM | Operating Account-8249 | 300.00 |
| Check | 01/22/2013 | | | | ATM | Operating Account-8249 | 202.75 |
| Check | 01/21/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 01/18/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 01/18/2013 | | | | ATM | Operating Account-8249 | 82.95 |
| Check | 01/16/2013 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 01/16/2013 | | | | ATM | Operating Account-8249 | 202.50 |
| Check | 01/14/2013 | | | | Dennis Cummings | Operating Account-8249 | 1,000.00 |
| Check | 01/14/2013 | | | | ATM | Operating Account-8249 | 302.25 |
| Check | 01/14/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 01/11/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 01/11/2013 | | Bank of the West | ck  no 12370 | Dennis Cummings | Operating Account-8249 | 409.00 |
| Check | 01/11/2013 | | Cummings, Dennis | | Dennis Cummings | Operating Account-8249 | 2,000.00 |
| Check | 01/11/2013 | | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 01/07/2013 | | | | ATM | Operating Account-8249 | 304.00 |
| Check | 01/07/2013 | | | | ATM | Operating Account-8249 | 202.50 |
| Check | 01/07/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 01/03/2013 | | | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 01/02/2013 | | | | ATM | Operating Account-8249 | 116.46 |
| Check | 01/02/2013 | | | | ATM | Operating Account-8249 | 503.00 |
| Check | 01/02/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 12/31/2012 | | | | ATM | Operating Account-8249 | 503.00 |
| Check | 12/31/2012 | | | | ATM | Operating Account-8249 | 503.00 |
| Check | 12/31/2012 | | | | ATM | Operating Account-8249 | 122.50 |
| Check | 12/31/2012 | | Bank of America | | Dennis Cummings | Operating Account-8249 | 500.00 |
| Check | 12/31/2012 | | West Marine | | Cummings, Kevin | Operating Account-8249 | 20.13 |
| Check | 12/27/2012 | | | | ATM | Operating Account-8249 | 104.28 |
| Check | 12/26/2012 | | Auto Bell Carwash | | Cummings, Kevin | Operating Account-8249 | 22.95 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 381.35 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 37.50 |
| Check | 12/24/2012 | | Brookwood | | Cummings, Kevin | Operating Account-8249 | 13.98 |
| Check | 12/24/2012 | | Kohl | | Cummings, Kevin | Operating Account-8249 | 189.46 |
| Check | 12/24/2012 | | Lowe's Foods | | Cummings, Kevin | Operating Account-8249 | 42.70 |
| Check | 12/24/2012 | | Ticket Master | | Personal | Operating Account-8249 | 232.20 |
| Check | 12/24/2012 | | Ticket Master | | Personal | Operating Account-8249 | 28.00 |

**SOFA, EXHIBIT "B"**

| INTER-COMPANY | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Interco - Unity Marine | | | | | | | | | 2,014,429.53 |
| | Transfer | 03/21/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 2,015,429.53 |
| | Transfer | 03/21/2012 | | | Funds Transfer | In-Coming Wire Accoun | 8,000.00 | | 2,023,429.53 |
| | Check | 03/21/2012 | | YPE | Ghana Visas | Operating Account-824 | 3,300.00 | | 2,026,729.53 |
| | Check | 03/21/2012 | | Professional Yacht Delivery | | Operating Account-824 | 4,609.78 | | 2,031,339.31 |
| | Check | 03/21/2012 | | Gladych, Rick | | Operating Account-824 | 5,000.00 | | 2,036,339.31 |
| | Check | 03/22/2012 | | Professional Ya | bal Inv. 12017 | Operating Account-824 | 888.58 | | 2,037,227.89 |
| | Check | 03/22/2012 | | Esser Glass & Window | | Operating Account-824 | 2,000.00 | | 2,039,227.89 |
| | Transfer | 03/22/2012 | | | Funds Transfer | In-Coming Wire Accoun | 38,000.00 | | 2,077,227.89 |
| | Transfer | 03/22/2012 | | | Funds Transfer | In-Coming Wire Account-8252 | | 38,000.00 | 2,039,227.89 |
| | Transfer | 03/23/2012 | | | Funds Transfer | In-Coming Wire Accoun | 40,000.00 | | 2,079,227.89 |
| | Transfer | 03/27/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 2,080,227.89 |
| | Check | 03/28/2012 | | | | Operating Account-824 | 14,000.00 | | 2,094,227.89 |
| | Check | 03/28/2012 | 1155 | Wilhelmsen - V | clipper new york master | Operating Account-824 | 1,443.00 | | 2,095,670.89 |
| | Check | 03/29/2012 | | MARITIME AGENCIES (WEST AFRICA) LTD | | Operating Account-824 | 42,674.00 | | 2,138,344.89 |
| | Transfer | 03/29/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 2,139,344.89 |
| | Check | 03/30/2012 | | Guardian Marine | | Operating Account-824 | 1,250.00 | | 2,140,594.89 |
| | Check | 03/30/2012 | | Wilhelmsen - V | EB-03-12 Clipper New Yo | Operating Account-824 | 32,054.00 | | 2,172,648.89 |
| | Transfer | 03/30/2012 | | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 2,174,648.89 |
| | Transfer | 03/30/2012 | | | Funds Transfer | In-Coming Wire Accoun | 40,000.00 | | 2,214,648.89 |
| | Transfer | 03/30/2012 | | | Funds Transfer | In-Coming Wire Accoun | 32,000.00 | | 2,246,648.89 |
| | Transfer | 03/30/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,200.00 | | 2,247,848.89 |
| | Check | 03/30/2012 | | International M | inv 4741 | Operating Account-824 | 4,875.00 | | 2,252,723.89 |
| | Check | 03/30/2012 | | Gladych, Rick | | Operating Account-824 | 5,000.00 | | 2,257,723.89 |
| | Transfer | 04/02/2012 | | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | 2,263,723.89 |
| | Transfer | 04/02/2012 | | | Funds Transfer | In-Coming Wire Accoun | 23,000.00 | | 2,286,723.89 |
| | Check | 04/03/2012 | | Aflac | | Operating Account-824 | 924.10 | | 2,287,647.99 |
| | Transfer | 04/03/2012 | | | Funds Transfer | In-Coming Wire Accoun | 18,000.00 | | 2,305,647.99 |
| | Transfer | 04/04/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 2,306,647.99 |
| | Check | 04/04/2012 | | Wilhelmsen - V | Clipper New York | Operating Account-824 | 90,000.00 | | 2,396,647.99 |
| | Transfer | 04/05/2012 | | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 2,400,647.99 |
| | Check | 04/06/2012 | | NT of America | inv. 0017791 | Operating Account-824 | 3,127.00 | | 2,403,774.99 |
| | Transfer | 04/06/2012 | | | Funds Transfer | In-Coming Wire Accoun | 45,000.00 | | 2,448,774.99 |
| | Transfer | 04/09/2012 | | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 2,452,774.99 |
| | Check | 04/09/2012 | | Representacion | CLIPPER NEW YORK ENS | Operating Account-824 | 25,657.75 | | 2,478,432.74 |
| | Transfer | 04/09/2012 | | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 2,481,432.74 |
| | Check | 04/09/2012 | | American Expre | W1558 | Operating Account-824 | 25,000.00 | | 2,506,432.74 |
| | Transfer | 04/11/2012 | | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 2,510,432.74 |
| | Transfer | 04/11/2012 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 2,515,432.74 |
| | Check | 04/12/2012 | | Rep. ByAsa | | Operating Account-824 | 7,711.44 | | 2,523,144.18 |
| | Check | 04/13/2012 | | Representacion | Clipper New York | Operating Account-824 | 31,824.28 | | 2,554,968.46 |
| | Transfer | 04/13/2012 | | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | 2,560,968.46 |
| | Check | 04/13/2012 | | Omni Risk | inv 13002 13006 12108 | Operating Account-824 | 11,008.55 | | 2,571,977.01 |
| | Transfer | 04/13/2012 | | | Funds Transfer | In-Coming Wire Accoun | 32,000.00 | | 2,603,977.01 |
| | Check | 04/13/2012 | | Gulf Stream Ma | Industrial Dolphin | Operating Account-824 | 2,500.00 | | 2,606,477.01 |
| | Check | 04/16/2012 | wire | C. Fernie & Col | Pac Antares proforma | Operating Account-824 | 6,340.00 | | 2,612,817.01 |
| | Check | 04/16/2012 | | American Expre | W9202 | Operating Account-824 | 54,000.00 | | 2,666,817.01 |
| | Check | 04/16/2012 | | American Expre | Amy R7586MSP | Operating Account-824 | 15,000.00 | | 2,681,817.01 |
| | Check | 04/16/2012 | | Gil Ojeda - AGE | crew bonus pac antares- | Operating Account-824 | 3,000.00 | | 2,684,817.01 |
| | Check | 04/16/2012 | | NT of America | | Operating Account-824 | 3,908.75 | | 2,688,725.76 |
| | Check | 04/17/2012 | | Omni Risk | 13015/5199 Frediani-Dai | Operating Account-824 | 15,618.00 | | 2,704,343.76 |
| | Check | 04/17/2012 | | Omni Risk | inv N1208-1 Yacht Polic - | Operating Account-824 | 23,154.36 | | 2,727,498.12 |
| | Check | 04/18/2012 | | American Expre | S9858 | Operating Account-824 | 39,433.61 | | 2,766,931.73 |
| | Transfer | 04/18/2012 | | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 2,769,931.73 |
| | Transfer | 04/18/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 2,771,431.73 |
| | Check | 04/18/2012 | | Blue Island Ship | applied to 2012/003 in u | Operating Account-824 | 1,820.00 | | 2,773,251.73 |
| | Check | 04/19/2012 | | Gil Ojeda - AGE | temp imports yachts tha | Operating Account-824 | 2,000.00 | | 2,775,251.73 |
| | Transfer | 04/19/2012 | | | Funds Transfer | In-Coming Wire Accoun | 6,300.00 | | 2,781,551.73 |
| | Check | 04/19/2012 | | Rep. ByAsa | | Operating Account-824 | 8,760.62 | | 2,790,312.35 |
| | Check | 04/19/2012 | | Fitch Import Export Services | | Operating Account-824 | 1,721.50 | | 2,792,033.85 |
| | Transfer | 04/19/2012 | | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 2,794,033.85 |
| | Check | 04/20/2012 | | STT Cargo | | Operating Account-824 | 5,286.25 | | 2,799,320.10 |
| | Transfer | 04/20/2012 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 2,804,320.10 |
| | Check | 04/20/2012 | | Wilhelmsen - V | RAMIREZ, CARLOS CASH | Operating Account-824 | 3,000.00 | | 2,807,320.10 |
| | Check | 04/20/2012 | | | For Maurico Ruiz | Operating Account-824 | 480.00 | | 2,807,800.10 |
| | Check | 04/20/2012 | | Roswin Consult | inv 2012927 | Operating Account-824 | 1,585.00 | | 2,809,385.10 |
| | Check | 04/20/2012 | | Omni Risk | Clipper Newark - Insurar | Operating Account-824 | 11,346.40 | | 2,820,731.50 |
| | Transfer | 04/20/2012 | | | Funds Transfer | In-Coming Wire Accoun | 33,000.00 | | 2,853,731.50 |
| | Check | 04/20/2012 | | Wilhelmsen - V | DA ID 2088727012 PAC | Operating Account-824 | 49,595.31 | | 2,903,326.81 |
| | Check | 04/20/2012 | | Stone Shipping Sevices | | Operating Account-824 | 4,991.71 | | 2,908,318.52 |
| | Transfer | 04/20/2012 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 2,913,318.52 |
| | Check | 04/20/2012 | | Orca Spirit Charters | | Operating Account-824 | 797.68 | | 2,914,116.20 |
| | Check | 04/23/2012 | | Banana Bay Ma | crew bonus TO VASQUEZ | Operating Account-824 | 4,100.00 | | 2,918,216.20 |
| | Transfer | 04/24/2012 | | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 2,920,216.20 |

| Type | Date | Name | Memo | Account | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 04/24/2012 | Perge Shipping | clipper nassau | Operating Account-824 | 45,000.00 | | 2,965,216.20 |
| Transfer | 04/24/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 2,968,216.20 |
| Check | 04/24/2012 | American Expre carolyn S8851 | | Operating Account-824 | 30,000.00 | | 2,998,216.20 |
| Check | 04/24/2012 | Omni Risk | tranship pac antares | Operating Account-824 | 3,501.75 | | 3,001,717.95 |
| Check | 04/27/2012 | American Expre carolyn S7345 4.27.12 | | Operating Account-824 | 30,000.00 | | 3,031,717.95 |
| Check | 04/27/2012 | Fillette Green S| proforma clipper new yo | Operating Account-824 | 15,221.29 | | 3,046,939.24 |
| Check | 04/27/2012 | Fillette Green S| twrd ypl acct balance-cl | Operating Account-824 | 2,500.00 | | 3,049,439.24 |
| Check | 04/27/2012 | Fillette Green S| proforma Clipper Newarl | Operating Account-824 | 3,731.78 | | 3,053,171.02 |
| Check | 04/27/2012 | Fillette Green S| proforma pac antares | Operating Account-824 | 8,148.36 | | 3,061,319.38 |
| Transfer | 04/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | | 3,071,319.38 |
| Transfer | 04/27/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 5,000.00 | 3,066,319.38 |
| Check | 04/27/2012 | Perge Shipping | Clipper Nassau Turkey | Operating Account-824 | 17,705.00 | | 3,084,024.38 |
| Transfer | 04/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | | 3,087,524.38 |
| Transfer | 04/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 3,090,524.38 |
| Check | 04/30/2012 | | peter | Operating Account-824 | 500.00 | | 3,091,024.38 |
| Check | 04/30/2012 | | Peter | Operating Account-824 | 200.00 | | 3,091,224.38 |
| Transfer | 04/30/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 2,500.00 | 3,088,724.38 |
| Transfer | 04/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 3,093,724.38 |
| Check | 04/30/2012 | Rep. ByAsa | proforma Muntgracht | Operating Account-824 | 7,150.02 | | 3,100,874.40 |
| Transfer | 05/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 3,102,874.40 |
| Check | 05/01/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 3,108,644.40 |
| Check | 05/01/2012 | | Peter | Operating Account-824 | 500.00 | | 3,109,144.40 |
| Check | 05/01/2012 | | Peter | Operating Account-824 | 200.00 | | 3,109,344.40 |
| Check | 05/01/2012 | SEALOG Steamship Agency | | Operating Account-824 | 50,000.00 | | 3,159,344.40 |
| Transfer | 05/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 3,161,344.40 |
| Transfer | 05/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 3,165,344.40 |
| Check | 05/02/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 3,171,114.40 |
| Check | 05/03/2012 | Wilford & McKa Muntgracht proforma | | Operating Account-824 | 8,000.00 | | 3,179,114.40 |
| Check | 05/03/2012 | Gil Ojeda - AGEI thorco ambition ens stee | | Operating Account-824 | 5,000.00 | | 3,184,114.40 |
| Transfer | 05/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 3,185,614.40 |
| Transfer | 05/04/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 3,188,614.40 |
| Check | 05/04/2012 | Wilhelmsen Shi DA 1044783112 CLIPPER | | Operating Account-824 | 32,572.85 | | 3,221,187.25 |
| Check | 05/04/2012 | Coastal Cargo o Inv 29538 29537 29539 | | Operating Account-824 | 26,827.37 | | 3,248,014.62 |
| Transfer | 05/04/2012 | | Funds Transfer | In-Coming Wire Accoun | 26,000.00 | | 3,274,014.62 |
| Check | 05/04/2012 | Omni Risk | Inv 121162 13047 13014 | Operating Account-824 | 5,504.63 | | 3,279,519.25 |
| Check | 05/07/2012 | Miguel Puigsen MV Clipper Newark / Pal | | Operating Account-824 | 20,853.00 | | 3,300,372.25 |
| Check | 05/07/2012 | | 5.7.12 cash sent by kevin | Operating Account-824 | 900.00 | | 3,301,272.25 |
| Check | 05/07/2012 | | Ramirez, Carlos 5.7.12 ca | Operating Account-824 | 500.00 | | 3,301,772.25 |
| Check | 05/07/2012 | | Ramirez, Carlos 5.7.12 ca | Operating Account-824 | 200.00 | | 3,301,972.25 |
| Check | 05/07/2012 | Wilhelmsen Shi Aidan Jones Cash advanv | | Operating Account-824 | 1,000.00 | | 3,302,972.25 |
| Check | 05/07/2012 | American Expre S0995 Scott | | Operating Account-824 | 30,000.00 | | 3,332,972.25 |
| Check | 05/07/2012 | | Ramirez, Carlos 5.7.12 ca | Operating Account-824 | 150.00 | | 3,333,122.25 |
| Transfer | 05/08/2012 | | Funds Transfer | Operating Account-824 | 3,900.00 | | 3,337,022.25 |
| Check | 05/08/2012 | Aflac | inv 148841 | Operating Account-824 | 739.28 | | 3,337,761.53 |
| Transfer | 05/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,700.00 | | 3,339,461.53 |
| Check | 05/09/2012 1091 | Gualberto, Man boat washer Muntgracht | | Operating Account-824 | 480.00 | | 3,339,941.53 |
| Check | 05/09/2012 | SEALOG Steams proforma clipper newark | | Operating Account-824 | 40,000.00 | | 3,379,941.53 |
| Check | 05/10/2012 | American Expre S2424 melinda scheduler | | Operating Account-824 | 30,000.00 | | 3,409,941.53 |
| Check | 05/10/2012 1107 | PGA Marina Center | | Operating Account-824 | 402.80 | | 3,410,344.33 |
| Check | 05/10/2012 | | advance for Mauricio Rui | Operating Account-824 | 200.00 | | 3,410,544.33 |
| Check | 05/10/2012 | | advance for Mauricio Rui | Operating Account-824 | 200.00 | | 3,410,744.33 |
| Check | 05/10/2012 | | advance for Mauricio Rui | Operating Account-824 | 200.00 | | 3,410,944.33 |
| Check | 05/10/2012 | | advance for Mauricio Rui | Operating Account-824 | 200.00 | | 3,411,144.33 |
| Check | 05/10/2012 | FLORIDA TRANS| cl changed to UM from Y | Operating Account-824 | 20,000.00 | | 3,431,144.33 |
| Check | 05/10/2012 | Industrial Terminals | | Operating Account-824 | 2,105.00 | | 3,433,249.33 |
| Transfer | 05/10/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 1,300.00 | 3,431,949.33 |
| Check | 05/10/2012 | SEALOG Steamship Agency | | Operating Account-824 | 25,000.00 | | 3,456,949.33 |
| Check | 05/10/2012 | Fillette Green Shipping Services | | Operating Account-824 | 36,419.93 | | 3,493,369.26 |
| Bill | 05/10/2012 A23252 | Intermarine LLC INDUSTRIAL DOLPHIN-H( | | Accounts Payable | 2,270.00 | | 3,495,639.26 |
| Check | 05/11/2012 | Coon Holdings | | Operating Account-824 | 9,954.70 | | 3,505,593.96 |
| Check | 05/11/2012 | Omni Risk | Ocean Freedom | Operating Account-824 | 12,725.00 | | 3,518,318.96 |
| Check | 05/11/2012 1092 | Roswin Consulting, Inc. | | Operating Account-824 | 1,105.00 | | 3,519,423.96 |
| Check | 05/11/2012 1093 | 800Microsource LLC | | Operating Account-824 | 615.24 | | 3,520,039.20 |
| Transfer | 05/11/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 3,522,039.20 |
| Transfer | 05/11/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 3,527,039.20 |
| Transfer | 05/11/2012 | | Funds Transfer | In-Coming Wire Accoun | 23,000.00 | | 3,550,039.20 |
| Check | 05/11/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 3,555,809.20 |
| Check | 05/14/2012 1094 | Seaport Marine Services | | Operating Account-824 | 2,453.17 | | 3,558,262.37 |
| Transfer | 05/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 3,560,262.37 |
| Transfer | 05/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 3,563,262.37 |
| Check | 05/16/2012 | Namasco Corp. | | Operating Account-824 | 845.88 | | 3,564,108.25 |
| Check | 05/16/2012 | American Expre S2856 Linda | | Operating Account-824 | 51,709.65 | | 3,615,817.90 |
| Check | 05/16/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 3,621,587.90 |
| Check | 05/17/2012 | Botes, Juan | HR Resolution & Palemb| Operating Account-824 | 2,500.00 | | 3,624,087.90 |
| Transfer | 05/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 15,000.00 | | 3,639,087.90 |
| Check | 05/17/2012 | Seaforth General Agencies Ltd | | Operating Account-824 | 3,615.00 | | 3,642,702.90 |
| Transfer | 05/17/2012 | | Funds Transfer | Operating Account-824 | 3,000.00 | | 3,645,702.90 |
| Check | 05/17/2012 | Rep. ByAsa | | Operating Account-824 | 6,345.35 | | 3,652,048.25 |
| Transfer | 05/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 3,653,048.25 |
| Transfer | 05/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 3,657,048.25 |

| Type | Date | Check# | Payee | Description | Account | Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Credit | 05/17/2012 | | UM pald 5.17. S&N Realty LLC | check 4355 | Accounts Payable | 3,710.00 | | 3,653,338.25 |
| Check | 05/18/2012 | | Allegiance Cran | pac acrux | Operating Account-824 | | 50,000.00 | 3,703,338.25 |
| Check | 05/18/2012 | | Omni Risk | inv 13017 and 13074  My | Operating Account-824 | | 4,125.00 | 3,707,463.25 |
| Check | 05/18/2012 | | NT of America | inv 18034 0014516 WO C | Operating Account-824 | | 15,012.25 | 3,722,475.50 |
| Check | 05/18/2012 | | FLORIDA TRANS | Pac Acrux Proforma | Operating Account-824 | | 35,000.00 | 3,757,475.50 |
| Check | 05/18/2012 | | Mango Marine | | Operating Account-824 | | 453.05 | 3,757,928.55 |
| Transfer | 05/18/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 33,000.00 | 3,790,928.55 |
| Transfer | 05/18/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 3,000.00 | 3,793,928.55 |
| Transfer | 05/18/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 3,000.00 | 3,796,928.55 |
| Check | 05/23/2012 | 1145 | Vandegrift | inv 1611009, 1611090, 1 | Operating Account-824 | | 687.65 | 3,797,616.20 |
| Transfer | 05/23/2012 | | Funds Transfer | | | | 500.00 | 3,798,116.20 |
| Check | 05/24/2012 | | Fillette Green S | proforma CLIPPER NASS/ | Operating Account-824 | | 22,948.30 | 3,821,064.50 |
| Check | 05/24/2012 | | American Expre | Dan S7414 | Operating Account-824 | | 25,000.00 | 3,846,064.50 |
| Transfer | 05/25/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,500.00 | 3,847,564.50 |
| Transfer | 05/25/2012 | | funds paid to Javier Rodr | | Operating Account-824 | | 500.00 | 3,848,064.50 |
| Transfer | 05/25/2012 | | Funds Transfer | | Operating Account-824 | | 2,000.00 | 3,850,064.50 |
| Check | 05/25/2012 | | Gil Ojeda - AGEI | Ocean Freedom Proform | Operating Account-824 | | 5,000.00 | 3,855,064.50 |
| Transfer | 05/25/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 2,000.00 | 3,857,064.50 |
| Transfer | 05/25/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 500.00 | 3,857,564.50 |
| Check | 05/25/2012 | | American Express | | Operating Account-824 | | 15,000.00 | 3,872,564.50 |
| Check | 05/25/2012 | | | ADVANCE TO MIRAMON | Operating Account-824 | | 1,500.00 | 3,874,064.50 |
| Transfer | 05/29/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 3,875,064.50 |
| Check | 05/30/2012 | | Representacion | Ocean Freedom-cl 6.25.1 | Operating Account-824 | | 25,000.00 | 3,900,064.50 |
| Transfer | 05/30/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,400.00 | 3,901,464.50 |
| Check | 05/31/2012 | | American Expre | S6970 lens | Operating Account-824 | | 15,000.00 | 3,916,464.50 |
| Check | 06/01/2012 | 1109 | Randall, David | | Operating Account-824 | | 1,500.00 | 3,917,964.50 |
| Check | 06/01/2012 | 1112 | Gualberto, Man | Boat washer for Clipper I | Operating Account-824 | | 960.00 | 3,918,924.50 |
| Transfer | 06/01/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 32,000.00 | 3,950,924.50 |
| Transfer | 06/01/2012 | | gladych wire | | In-Coming Wire Accoun | | 4,000.00 | 3,954,924.50 |
| Check | 06/01/2012 | wire | Rep. ByAsa | Ocean Freedom GOL | Operating Account-824 | | 7,773.49 | 3,962,697.99 |
| Transfer | 06/01/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 2,000.00 | 3,964,697.99 |
| Transfer | 06/01/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 3,500.00 | 3,968,197.99 |
| Check | 06/01/2012 | | Blue Island Shipping | | Operating Account-824 | | 11,540.00 | 3,979,737.99 |
| Check | 06/01/2012 | | Omni Risk | inv 12111 | Operating Account-824 | | 4,400.00 | 3,984,137.99 |
| Check | 06/01/2012 | | Representacion | Pac Acrux ENS | Operating Account-824 | | 10,000.00 | 3,994,137.99 |
| Check | 06/01/2012 | | American Expre | Kadian S8014 | Operating Account-824 | | 25,000.00 | 4,019,137.99 |
| Transfer | 06/01/2012 | | rent | | In-Coming Wire Accoun | | 2,000.00 | 4,021,137.99 |
| Transfer | 06/04/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 13,000.00 | 4,034,137.99 |
| Transfer | 06/04/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 5,000.00 | 4,039,137.99 |
| Transfer | 06/05/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 10,000.00 | 4,049,137.99 |
| Check | 06/05/2012 | | Coon Holdings | $2,000.00 security depo: | Operating Account-824 | | 3,500.00 | 4,052,637.99 |
| Check | 06/05/2012 | | Agencia Maritima | Transmares Costa Rica | Operating Account-824 | | 1,495.64 | 4,054,133.63 |
| Transfer | 06/05/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 4,055,133.63 |
| Check | 06/05/2012 | | Agencia Maritin | Ferretti Discharge | Operating Account-824 | | 2,050.00 | 4,057,183.63 |
| Transfer | 06/06/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 2,000.00 | 4,059,183.63 |
| Check | 06/06/2012 | | Aflac | | Operating Account-824 | | 709.85 | 4,059,893.48 |
| Transfer | 06/06/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 8,000.00 | 4,067,893.48 |
| Transfer | 06/06/2012 | | Funds Transfer | | Operating Account8249 | 7,000.00 | | 4,060,893.48 |
| Check | 06/06/2012 | | Gil Ojeda - AGEI | pac acrux | Operating Account-824 | | 5,000.00 | 4,065,893.48 |
| Check | 06/07/2012 | | Omni Risk | inv 13048 62' Offshore | Operating Account-824 | | 2,750.00 | 4,068,643.48 |
| Transfer | 06/07/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 4,069,643.48 |
| Transfer | 06/08/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 2,000.00 | 4,071,643.48 |
| Transfer | 06/08/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 11,000.00 | 4,082,643.48 |
| Transfer | 06/08/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 25,000.00 | 4,107,643.48 |
| Transfer | 06/08/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,600.00 | 4,109,243.48 |
| Check | 06/08/2012 | 1114 | Krebs, Gary | cl changed from IC-YPI to | Operating Account-824 | | 3,970.00 | 4,113,213.48 |
| Check | 06/11/2012 | | | ADVANCE TO MIRAMON | Operating Account-824 | | 1,000.00 | 4,114,213.48 |
| Check | 06/11/2012 | | Tobin & Reyes, | retainer-still in trust at 8 | Operating Account-824 | | 5,000.00 | 4,119,213.48 |
| Check | 06/11/2012 | | Gil Ojeda - AGEI | DEL SOL | Operating Account-824 | | 2,500.91 | 4,121,714.39 |
| Transfer | 06/12/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 4,122,714.39 |
| Transfer | 06/13/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 4,123,714.39 |
| Check | 06/13/2012 | | Wilhelmsen - V | PF PAC ACRUX VIC - paid | Operating Account-824 | | 64,000.00 | 4,187,714.39 |
| Check | 06/15/2012 | | American Expre | S1909 Deana | Operating Account-824 | | 20,000.00 | 4,207,714.39 |
| Check | 06/15/2012 | | American Expre | S9652 Deanna | Operating Account-824 | | 50,000.00 | 4,257,714.39 |
| Transfer | 06/15/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 26,000.00 | 4,283,714.39 |
| Check | 06/15/2012 | | Wilhelmsen - V | SENT TO TX ACCT | Operating Account-824 | | 23,000.00 | 4,306,714.39 |
| Check | 06/18/2012 | | VESSEL ASSIST | GEORGIA GABRIOLA ISLA I | Operating Account-824 | | 2,934.92 | 4,309,649.31 |
| Check | 06/18/2012 | | VESSEL ASSIST | GEORGIA GABRIOLA ISLA I | Operating Account-824 | | 403.55 | 4,310,052.86 |
| Transfer | 06/18/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 4,311,052.86 |
| Transfer | 06/18/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 2,500.00 | 4,313,552.86 |
| Check | 06/18/2012 | | Wilhelmsen - V | pac acrux bal PF and cre: | Operating Account-824 | | 22,440.00 | 4,335,992.86 |
| Check | 06/18/2012 | | Blue Island Shipping | | Operating Account-824 | | 5,770.00 | 4,341,762.86 |
| Check | 06/19/2012 | | American Expre | S7658 Deanna | Operating Account-824 | | 96,130.88 | 4,437,893.74 |
| Transfer | 06/19/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 500.00 | 4,438,393.74 |
| Transfer | 06/19/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 4,439,393.74 |
| Transfer | 06/20/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 1,000.00 | 4,440,393.74 |
| Check | 06/21/2012 | | Blue Island Shipping | | Operating Account-824 | | 11,540.00 | 4,451,933.74 |
| Check | 06/21/2012 | wire | Transcontinental Services, Inc. | | Operating Account-824 | | 450.00 | 4,452,383.74 |
| Transfer | 06/21/2012 | | Funds Transfer | | In-Coming Wire Accoun | | 2,500.00 | 4,454,883.74 |
| Check | 06/21/2012 | | BIGHAM INSULATION | | Operating Account-824 | | 280.82 | 4,455,164.56 |

| Type | Date | Payee | Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| Transfer | 06/22/2012 | | Funds Transfer | In-Coming Wire Accoun | 36,000.00 | 4,491,164.56 |
| Check | 06/22/2012 | FLORIDA TRANSPORTATION | | Operating Account-824 | 20,000.00 | 4,511,164.56 |
| Transfer | 06/22/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | 4,517,164.56 |
| Check | 06/22/2012 | Fillette Green S| Fillette Grn BBC Californi | Operating Account-824 | 9,280.00 | 4,526,444.56 |
| Transfer | 06/22/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | 4,530,444.56 |
| Transfer | 06/22/2012 | | Funds Transfer | In-Coming Wire Accoun | 26,000.00 | 4,556,444.56 |
| Transfer | 06/22/2012 | | Funds Transfer | In-Coming Wire Accoun | 11,000.00 | 4,567,444.56 |
| Transfer | 06/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | 4,567,944.56 |
| Check | 06/27/2012 | NT of America | inv 18225  and work ord | Operating Account-824 | 5,697.36 | 4,573,641.92 |
| Check | 06/27/2012 | STT Cargo | Final Invoice 25865 BBC | Operating Account-824 | 2,395.00 | 4,576,036.92 |
| Check | 06/27/2012 | STT Cargo | TOWARD INV. 25601 CLI | Operating Account-824 | 171.26 | 4,576,208.18 |
| Check | 06/28/2012 | EAST-WEST Na | del sol | Operating Account-824 | 60,000.00 | 4,636,208.18 |
| Check | 06/28/2012 | FLORIDA TRANSPORTATION | | Operating Account-824 | 20,000.00 | 4,656,208.18 |
| Check | 06/29/2012 | American Expre | W8174 | Operating Account-824 | 20,000.00 | 4,676,208.18 |
| Transfer | 06/29/2012 | | Funds Transfer | In-Coming Wire Accoun | 17,000.00 | 4,693,208.18 |
| Transfer | 06/29/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | 4,695,708.18 |
| Transfer | 06/29/2012 | | Funds Transfer | Operating Account-824 | 5,770.00 | 4,701,478.18 |
| Transfer | 07/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | 4,705,478.18 |
| Transfer | 07/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 4,707,478.18 |
| Transfer | 07/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,200.00 | 4,708,678.18 |
| Transfer | 07/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 4,709,678.18 |
| Check | 07/05/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 4,715,448.18 |
| Check | 07/05/2012 | Aflac | | Operating Account-824 | 567.88 | 4,716,016.06 |
| Transfer | 07/06/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 4,718,016.06 |
| Check | 07/06/2012 | American Expre | cheryl R5828 | Operating Account-824 | 25,000.00 | 4,743,016.06 |
| Check | 07/06/2012 | Rep. ByAsa | MV Thorco Copenahager | Operating Account-824 | 5,277.67 | 4,748,293.73 |
| Transfer | 07/06/2012 | | Funds Transfer | In-Coming Wire Accoun | 22,000.00 | 4,770,293.73 |
| Transfer | 07/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | 4,780,293.73 |
| Transfer | 07/10/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 4,782,293.73 |
| Check | 07/11/2012 1119 | Roswin Consult | INV 2012957 | Operating Account-824 | 1,870.00 | 4,784,163.73 |
| Check | 07/11/2012 | 800Microsourc | INV. 2545 | Operating Account-824 | 953.37 | 4,785,117.10 |
| Transfer | 07/12/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 4,787,117.10 |
| Check | 07/12/2012 | American Expre | online confirm W3418 | Operating Account-824 | 20,000.00 | 4,807,117.10 |
| Check | 07/12/2012 | SEALOG Steams | BBC California proforma | Operating Account-824 | 24,947.00 | 4,832,064.10 |
| Transfer | 07/12/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 4,833,064.10 |
| Transfer | 07/12/2012 | | Funds Transfer-DENISE T | In-Coming Wire Accoun | 5,000.00 | 4,838,064.10 |
| Transfer | 07/12/2012 | | Funds Transfer-DENISE T | In-Coming Wire Accoun | 8,000.00 | 4,846,064.10 |
| Transfer | 07/13/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 4,847,064.10 |
| Transfer | 07/13/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 4,850,064.10 |
| Transfer | 07/13/2012 | | Funds Transfer | In-Coming Wire Accoun | 25,000.00 | 4,875,064.10 |
| Check | 07/13/2012 | Wilhelmsen - V | sent to texas acct | Operating Account-824 | 28,346.00 | 4,903,410.10 |
| Check | 07/17/2012 | Banana Bay Ma | Gypsy | Operating Account-824 | 2,393.62 | 4,905,803.72 |
| Check | 07/17/2012 | American Expre | Lindsey R4332 MSP | Operating Account-824 | 32,000.00 | 4,937,803.72 |
| Check | 07/17/2012 | VESSEL ASSIST | DC VISA DEBIT CARD | Operating Account-824 | 2,468.37 | 4,940,272.09 |
| Check | 07/17/2012 | GAC Shipping G | PF BBC California | Operating Account-824 | 12,744.15 | 4,953,016.24 |
| Check | 07/17/2012 | Banana Bay Ma | Thorco Copenhagen | Operating Account-824 | 559.09 | 4,953,575.33 |
| Transfer | 07/18/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | 4,957,575.33 |
| Check | 07/18/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 4,963,345.33 |
| Check | 07/18/2012 | Wilhelmsen - V | PAID TO TEXAS ACCT FOI | Operating Account-824 | 12,992.77 | 4,976,338.10 |
| Transfer | 07/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | 4,976,838.10 |
| Check | 07/19/2012 | VESSEL ASSIST GEORGIA GABRIOLA ISLA | Operating Account-824 | 2,966.02 | 4,979,804.12 |
| Transfer | 07/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 4,982,804.12 |
| Transfer | 07/20/2012 | | Funds Transfer | In-Coming Wire Accoun | 31,000.00 | 5,013,804.12 |
| Check | 07/23/2012 | American Expre | Lindsey R4334 MSP can | Operating Account-824 | 31,635.08 | 5,045,439.20 |
| Transfer | 07/23/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | 5,050,439.20 |
| Check | 07/26/2012 | Perge Shipping | part BBC CALIFORNIA an | Operating Account-824 | 25,587.51 | 5,076,026.71 |
| Check | 07/26/2012 | Norton Lilly | | Operating Account-824 | 30,200.64 | 5,106,227.35 |
| Check | 07/27/2012 | Fitch Import Export Services | | Operating Account-824 | 4,285.50 | 5,110,512.85 |
| Transfer | 07/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 5,112,512.85 |
| Check | 07/27/2012 | Blue Island Shipping | | Operating Account-824 | 5,000.00 | 5,117,512.85 |
| Check | 07/30/2012 | | western union to Cambe | Operating Account-824 | 190.00 | 5,117,702.85 |
| Check | 07/30/2012 | | western union to Cambe | Operating Account-824 | 135.00 | 5,117,837.85 |
| Check | 07/30/2012 | | western union to Cambe | Operating Account-824 | 100.00 | 5,117,937.85 |
| Transfer | 07/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 5,118,937.85 |
| Check | 07/30/2012 | Omni Risk | transhipment in ens | Operating Account-824 | 15,279.74 | 5,134,217.59 |
| Transfer | 07/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 15,000.00 | 5,149,217.59 |
| Check | 07/30/2012 | | western union to Cambe | Operating Account-824 | 175.00 | 5,149,392.59 |
| Transfer | 07/31/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | 5,159,392.59 |
| Check | 07/31/2012 | Rep. ByAsa | inv. 060/12 and partial ir | Operating Account-824 | 3,477.73 | 5,162,870.32 |
| Transfer | 07/31/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 5,164,870.32 |
| Transfer | 08/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 5,167,870.32 |
| Transfer | 08/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 5,170,870.32 |
| Check | 08/01/2012 | American Expre | W0206 online | Operating Account-824 | 20,000.00 | 5,190,870.32 |
| Transfer | 08/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | 5,195,870.32 |
| Check | 08/01/2012 | Blue Island Ship | includes 770 from last w | Operating Account-824 | 6,540.00 | 5,202,410.32 |
| Transfer | 08/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | 5,204,910.32 |
| Check | 08/02/2012 | | 8.3.12 CASH ADVANCE T | Operating Account-824 | 300.00 | 5,205,210.32 |
| Transfer | 08/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | 5,209,210.32 |
| Check | 08/02/2012 | Tobin & Reyes, | retainer | Operating Account-824 | 7,000.00 | 5,216,210.32 |
| Transfer | 08/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | 5,221,210.32 |

| Type | Date | Name | Account | Amount | | Balance |
|---|---|---|---|---|---|---|
| Transfer | 08/02/2012 | Funds Transfer | In-Coming Wire Transfer | 2,500.00 | | 5,223,710.32 |
| Check | 08/02/2012 | Coon Holdings | Operating Account-824 | 2,826.67 | | 5,226,536.99 |
| Credit | 08/03/2012 UM PAID 8.3.1 | Scott Lampe's Client Concierge | Accounts Payable | | 1,847.90 | 5,224,689.09 |
| Check | 08/03/2012 | Seabulk Towing, Inc. | Operating Account-824 | 1,080.00 | | 5,225,769.09 |
| Transfer | 08/03/2012 | Funds Transfer | In-Coming Wire Accoun | 37,000.00 | | 5,262,769.09 |
| Transfer | 08/03/2012 | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 5,267,769.09 |
| Check | 08/03/2012 | American Expre W1848 | Operating Account-824 | 25,000.00 | | 5,292,769.09 |
| Transfer | 08/03/2012 | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | | 5,302,769.09 |
| Transfer | 08/03/2012 | Funds Transfer | In-Coming Wire Accoun | 30,000.00 | | 5,332,769.09 |
| Check | 08/03/2012 | Botes, Juan    CLIPPER NEW YORK,PAC | Operating Account-824 | 2,350.00 | | 5,335,119.09 |
| Transfer | 08/06/2012 | Funds Transfer | In-Coming Wire Accoun | 11,000.00 | | 5,346,119.09 |
| Transfer | 08/07/2012 | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | | 5,349,619.09 |
| Check | 08/08/2012 | Aflac | Operating Account-824 | 567.88 | | 5,350,186.97 |
| Check | 08/08/2012 | Blue Island Shipping | Operating Account-824 | 11,540.00 | | 5,361,726.97 |
| Transfer | 08/10/2012 | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 5,362,726.97 |
| Check | 08/10/2012 | FLORIDA TRANS twrd acct | Operating Account-824 | 20,000.00 | | 5,382,726.97 |
| Transfer | 08/10/2012 | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 5,387,726.97 |
| Check | 08/10/2012 | Coastal Cargo of Texas | Operating Account-824 | 41.35 | | 5,387,768.32 |
| Check | 08/10/2012 | Fitch Import Export Services | Operating Account-824 | 618.00 | | 5,388,386.32 |
| Check | 08/10/2012 | NT of America  Inv 0018806 | Operating Account-824 | 5,692.20 | | 5,394,078.52 |
| Transfer | 08/10/2012 | Funds Transfer | In-Coming Wire Accoun | 50,000.00 | | 5,444,078.52 |
| Check | 08/10/2012 | Omni Risk    BBC Michigan | Operating Account-824 | 3,750.00 | | 5,447,828.52 |
| Check | 08/10/2012 | Seabulk Towing inv246291 | Operating Account-824 | 1,080.00 | | 5,448,908.52 |
| Transfer | 08/10/2012 | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 5,449,908.52 |
| Check | 08/10/2012 | American Expre S7156 Anthony | Operating Account-824 | 30,000.00 | | 5,479,908.52 |
| Transfer | 08/13/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,481,908.52 |
| Check | 08/13/2012 | SEALOG Steams PD for Both Cntrs euro 2, | Operating Account-824 | 3,219.24 | | 5,485,127.76 |
| Check | 08/14/2012 | American Expre W5952 online | Operating Account-824 | 25,000.00 | | 5,510,127.76 |
| Transfer | 08/15/2012 | Funds Transfer | In-Coming Wire Accoun | 15,000.00 | | 5,525,127.76 |
| Transfer | 08/15/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,527,127.76 |
| Check | 08/15/2012 | ADVANCE TO RUIZ, MAU | Operating Account-824 | 400.00 | | 5,527,527.76 |
| Transfer | 08/15/2012 | Funds Transfer | In-Coming Wire Accoun | 8,000.00 | | 5,535,527.76 |
| Check | 08/15/2012 | Gulf Stream Marine | Operating Account-824 | 8,000.00 | | 5,543,527.76 |
| Transfer | 08/15/2012 | Funds Transfer | In-Coming Wire Accoun | 8,000.00 | | 5,551,527.76 |
| Transfer | 08/15/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,553,527.76 |
| Check | 08/15/2012 | Diver Dan Divin, visa | Operating Account-824 | 1,050.00 | | 5,554,577.76 |
| Check | 08/15/2012 | Blue Island Shipping | Operating Account-824 | 5,770.00 | | 5,560,347.76 |
| Bill | 08/15/2012 IDMC0000450 | Intermarine LLC (FUEL, STEVEDORING AN | Accounts Payable | 18,960.21 | | 5,579,307.97 |
| Check | 08/16/2012 | American Expre Tanya S6918 | Operating Account-824 | 124,266.07 | | 5,703,574.04 |
| Transfer | 08/16/2012 | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 5,707,574.04 |
| Check | 08/17/2012 CASH ADVANC | 8.17.12 CASH ADVANCE ( | Operating Account-824 | 1,000.00 | | 5,708,574.04 |
| Transfer | 08/17/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,710,574.04 |
| Transfer | 08/17/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,712,574.04 |
| Transfer | 08/17/2012 | Funds Transfer | In-Coming Wire Accoun | 32,500.00 | | 5,745,074.04 |
| Transfer | 08/17/2012 | Funds Transfer | In-Coming Wire Accoun | 8,000.00 | | 5,753,074.04 |
| Check | 08/20/2012 | Fillette Green S PF PANTHEA | Operating Account-824 | 6,517.82 | | 5,759,591.86 |
| Transfer | 08/21/2012 | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 5,760,591.86 |
| Check | 08/21/2012 | Diver Dan Diving Services, Inc. | Operating Account-824 | 437.50 | | 5,761,029.36 |
| Transfer | 08/21/2012 | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 5,766,029.36 |
| Transfer | 08/21/2012 | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 5,767,029.36 |
| Check | 08/22/2012 | Blue Island Shipping | Operating Account-824 | 5,770.00 | | 5,772,799.36 |
| Transfer | 08/24/2012 | Funds Transfer | Operating Account-8249 | 25,000.00 | | 5,797,799.36 |
| Transfer | 08/24/2012 | Funds Transfer | Operating Account-8249 | | 4,900.00 | 5,792,899.36 |
| Check | 08/27/2012 | C. Fernie & Col SA | Operating Account-824 | 6,892.70 | | 5,799,792.06 |
| Transfer | 08/27/2012 | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 5,801,292.06 |
| Check | 08/27/2012 | Roswin Consulting, Inc. | Operating Account-824 | 2,550.00 | | 5,803,842.06 |
| Check | 08/27/2012 | 800Microsource SENT WIRE TO ROSWIN / | Operating Account-824 | 48.15 | | 5,803,890.21 |
| Transfer | 08/27/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,805,890.21 |
| Transfer | 08/28/2012 | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 5,809,890.21 |
| Transfer | 08/29/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,811,890.21 |
| Transfer | 08/29/2012 | Funds Transfer | In-Coming Wire Accoun | 15,000.00 | | 5,826,890.21 |
| Check | 08/29/2012 | Rep. ByAsa | Operating Account-824 | 5,480.34 | | 5,832,370.55 |
| Check | 08/29/2012 | Blue Island Shipping | Operating Account-824 | 5,770.00 | | 5,838,140.55 |
| Check | 08/30/2012 | Banana Bay Ma 8,473.32 um and 1,526.6 | Operating Account-824 | 8,473.32 | | 5,846,613.87 |
| Check | 08/30/2012 | SEALOG Steams EUR 3,931.30 REC'D per : | Operating Account-824 | 5,000.00 | | 5,851,613.87 |
| Transfer | 08/30/2012 | Funds Transfer | Operating Account-824 | 3,000.00 | | 5,854,613.87 |
| Check | 08/31/2012 | Banana Bay Ma Cash Advance Vasquez 8 | Operating Account-824 | 1,000.00 | | 5,855,613.87 |
| Transfer | 08/31/2012 | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 5,857,613.87 |
| Transfer | 08/31/2012 | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | 5,863,613.87 |
| Transfer | 08/31/2012 | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 5,868,613.87 |
| Check | 08/31/2012 1113 | Ashurtst Air Conditioning | Operating Account-824 | 4,080.00 | | 5,872,693.87 |
| Transfer | 08/31/2012 | Funds Transfer | In-Coming Wire Accoun | 21,000.00 | | 5,893,693.87 |
| Transfer | 08/31/2012 | Funds Transfer | In-Coming Wire Account-8252 | | 1,700.00 | 5,891,993.87 |
| Transfer | 08/31/2012 | Funds Transfer | Operating Account-824 | 3,000.00 | | 5,894,993.87 |
| Transfer | 08/31/2012 | Funds Transfer | Operating Account-824 | 2,500.00 | | 5,897,493.87 |
| Transfer | 09/04/2012 | Funds Transfer | Operating Account-824 | 3,000.00 | | 5,900,493.87 |
| Check | 09/07/2012 | Omni Risk     inv 13199 &13224 | Operating Account-824 | 2,275.00 | | 5,902,768.87 |
| Check | 09/07/2012 | Representacion BBC Michigan | Operating Account-824 | 10,000.00 | | 5,912,768.87 |
| Transfer | 09/07/2012 | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 5,914,268.87 |
| Transfer | 09/07/2012 | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | | 5,916,768.87 |

| Type | Date | Payee | Memo | Account | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| Transfer | 09/07/2012 | | Funds Transfer | In-Coming Wire Account | 5,000.00 | | 5,921,768.87 |
| Check | 09/10/2012 | Aflac | | Operating Account-824 | 675.10 | | 5,922,443.97 |
| Check | 09/10/2012 | Wilhelmsen Ships Texas | | Operating Account-824 | 78,197.41 | | 6,000,641.38 |
| Check | 09/10/2012 | MCKINSEY STEE Equipment | | Operating Account-824 | 699.00 | | 6,001,340.38 |
| Check | 09/10/2012 | Representacion Rep Maritimas Bal BBC N | | Operating Account-824 | 14,855.69 | | 6,016,196.07 |
| Transfer | 09/10/2012 | | Funds Transfer | In-Coming Wire Account | 6,000.00 | | 6,022,196.07 |
| Transfer | 09/10/2012 | | Funds Transfer | In-Coming Wire Account | 2,500.00 | | 6,024,696.07 |
| Check | 09/10/2012 | VESSEL ASSIST C BBC Congo | | Operating Account-824 | 2,500.00 | | 6,027,196.07 |
| Check | 09/11/2012 | Banana Bay Marina | | Operating Account-824 | 1,460.20 | | 6,028,656.27 |
| Check | 09/11/2012 | ROSCIOLI YACH NEED DETAILS;-cl posted | | Operating Account-824 | 2,677.67 | | 6,031,333.94 |
| Check | 09/11/2012 | VESSEL ASSIST GEORGIA GABRIOLA ISLA I | | Operating Account-824 | 3,063.98 | | 6,034,397.92 |
| Transfer | 09/11/2012 | | Funds Transfer | In-Coming Wire Account | 12,000.00 | | 6,046,397.92 |
| Check | 09/11/2012 | NT of America | inv 0015374 | Operating Account-824 | 11,051.14 | | 6,057,449.06 |
| Check | 09/11/2012 | Omni Risk | YPP13203 | Operating Account-824 | 1,000.00 | | 6,058,449.06 |
| Transfer | 09/11/2012 | | Funds Transfer | In-Coming Wire Account | 2,000.00 | | 6,060,449.06 |
| Transfer | 09/11/2012 | | Funds Transfer | In-Coming Wire Account | 5,500.00 | | 6,065,949.06 |
| Check | 09/11/2012 | Omni Risk | bbc michigan | Operating Account-824 | 8,800.00 | | 6,074,749.06 |
| Transfer | 09/12/2012 | | Funds Transfer | In-Coming Wire Account | 1,000.00 | | 6,075,749.06 |
| Transfer | 09/12/2012 | Fillette Green S OCEAN FREEDOM | | Operating Account-824 | 4,151.37 | | 6,079,900.43 |
| Transfer | 09/12/2012 | | Funds Transfer | In-Coming Wire Account | 3,500.00 | | 6,083,400.43 |
| Transfer | 09/12/2012 | | Funds Transfer | In-Coming Wire Account | 8,000.00 | | 6,091,400.43 |
| Transfer | 09/12/2012 | | Funds Transfer | In-Coming Wire Account | 2,000.00 | | 6,093,400.43 |
| Check | 09/12/2012 | Botes, Juan | | Operating Account-824 | 2,150.00 | | 6,095,550.43 |
| Check | 09/12/2012 | Representacion PF BBC MICHIGAN-ENS | | Operating Account-824 | 12,523.81 | | 6,108,074.24 |
| Transfer | 09/13/2012 | | Funds Transfer | In-Coming Wire Account | 10,000.00 | | 6,118,074.24 |
| Transfer | 09/13/2012 | | Funds Transfer | In-Coming Wire Account | 1,500.00 | | 6,119,574.24 |
| Check | 09/13/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 6,125,344.24 |
| Transfer | 09/13/2012 | | Funds Transfer | In-Coming Wire Account | 1,000.00 | | 6,126,344.24 |
| Check | 09/13/2012 | Representacion BBC Congo / Ensenada P | | Operating Account-824 | 8,880.00 | | 6,135,224.24 |
| Transfer | 09/14/2012 | | Funds Transfer | In-Coming Wire Account | 38,000.00 | | 6,173,224.24 |
| Check | 09/14/2012 | FLORIDA TRANSPORTATION | | Operating Account-824 | 10,000.00 | | 6,183,224.24 |
| Check | 09/14/2012 | Omni Risk | N1201, N1208-5, 13206 | Operating Account-824 | 24,847.51 | | 6,208,071.75 |
| Transfer | 09/14/2012 | | Funds Transfer | In-Coming Wire Account | 3,000.00 | | 6,211,071.75 |
| Transfer | 09/17/2012 | | Funds Transfer | In-Coming Wire Account | 4,500.00 | | 6,215,571.75 |
| Transfer | 09/18/2012 | | Funds Transfer | In-Coming Wire Account | 500.00 | | 6,216,071.75 |
| Transfer | 09/19/2012 | | Funds Transfer | In-Coming Wire Account | 1,200.00 | | 6,217,271.75 |
| Check | 09/19/2012 | Leonardo, Jose | client id 5352 Alonso-M4 | Operating Account-824 | 618.00 | | 6,217,889.75 |
| Transfer | 09/20/2012 | | Funds Transfer | In-Coming Wire Account | 5,000.00 | | 6,222,889.75 |
| Transfer | 09/20/2012 | | Funds Transfer | In-Coming Wire Account | 2,000.00 | | 6,224,889.75 |
| Transfer | 09/20/2012 | | Funds Transfer | In-Coming Wire Account | 10,000.00 | | 6,234,889.75 |
| Check | 09/21/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 6,240,659.75 |
| Transfer | 09/21/2012 | | Funds Transfer | In-Coming Wire Account | 18,500.00 | | 6,259,159.75 |
| Transfer | 09/21/2012 | | Funds Transfer | In-Coming Wire Account | 5,000.00 | | 6,264,159.75 |
| Check | 09/24/2012 | Representacion PF MV BBC CONGO @ M | | Operating Account-824 | 29,509.58 | | 6,293,669.33 |
| Transfer | 09/26/2012 | | Funds Transfer | In-Coming Wire Account | 2,000.00 | | 6,295,669.33 |
| Check | 09/26/2012 | Blue Island Shipping | | Operating Account-824 | 11,540.00 | | 6,307,209.33 |
| Transfer | 09/26/2012 | | Funds Transfer | In-Coming Wire Account | 1,000.00 | | 6,308,209.33 |
| Transfer | 09/26/2012 | | Funds Transfer | In-Coming Wire Account | 7,000.00 | | 6,315,209.33 |
| Check | 09/26/2012 | Omni Risk | ENS YACHTS | Operating Account-824 | 1,374.00 | | 6,316,583.33 |
| Check | 09/26/2012 | | CASH ADVANCE WSTRN I | Operating Account-824 | 926.00 | | 6,317,509.33 |
| Credit | 09/26/2012 | UM Paid 9.26. Arthur Gallager Risk Management Servic | | Accounts Payable | | 196.00 | 6,317,313.33 |
| Transfer | 09/27/2012 | | Funds Transfer | In-Coming Wire Account | 5,000.00 | | 6,322,313.33 |
| Transfer | 09/27/2012 | | Funds Transfer | In-Coming Wire Account | 5,000.00 | | 6,327,313.33 |
| Check | 09/27/2012 | Representacion BBC OLYMPUS - LA PAZ | | Operating Account-824 | 11,808.83 | | 6,339,122.16 |
| Check | 09/27/2012 | | 9.27.12 CASH ADVANCE | Operating Account-824 | 524.00 | | 6,339,646.16 |
| Check | 09/28/2012 | Fillette Green S BBC COngo | | Operating Account-824 | 8,515.86 | | 6,348,162.02 |
| Transfer | 09/28/2012 | | Funds Transfer | In-Coming Wire Account | 28,000.00 | | 6,376,162.02 |
| Check | 09/28/2012 | EAST-WEST Navigation Ltd | | Operating Account-824 | 94,000.00 | | 6,470,162.02 |
| Check | 09/28/2012 | FLORIDA TRANSPORTATION | | Operating Account-824 | 20,000.00 | | 6,490,162.02 |
| Transfer | 09/28/2012 | | Funds Transfer | In-Coming Wire Account | 2,000.00 | | 6,492,162.02 |
| Transfer | 09/28/2012 | | Funds Transfer | In-Coming Wire Account | 1,000.00 | | 6,493,162.02 |
| Check | 10/01/2012 | Vandegrift | pending | Operating Account-824 | 222.50 | | 6,493,384.52 |
| Transfer | 10/01/2012 | | Funds Transfer | In-Coming Wire Account | 2,500.00 | | 6,495,884.52 |
| Transfer | 10/01/2012 | | Funds Transfer | In-Coming Wire Account | 9,000.00 | | 6,504,884.52 |
| Check | 10/01/2012 | Dockwise | TW-09-12 Super Servant | Operating Account-824 | 23,000.00 | | 6,527,884.52 |
| Transfer | 10/02/2012 | | Funds Transfer | In-Coming Wire Account | 5,000.00 | | 6,532,884.52 |
| Transfer | 10/02/2012 | | Funds Transfer | In-Coming Wire Account | 5,000.00 | | 6,537,884.52 |
| Transfer | 10/03/2012 | | Funds Transfer | In-Coming Wire Account | 1,000.00 | | 6,538,884.52 |
| Transfer | 10/03/2012 | | Funds Transfer | In-Coming Wire Account | 21,000.00 | | 6,559,884.52 |
| Transfer | 10/04/2012 | | Funds Transfer | In-Coming Wire Account | 26,000.00 | | 6,585,884.52 |
| Check | 10/05/2012 | Aflac | | Operating Account-824 | 540.08 | | 6,586,424.60 |
| Transfer | 10/05/2012 | | Funds Transfer | In-Coming Wire Account | 1,000.00 | | 6,587,424.60 |
| Transfer | 10/05/2012 | SEALOG Steams Funds Transfer | | Operating Account-824 | 50,000.00 | | 6,637,424.60 |
| Transfer | 10/09/2012 | | Funds Transfer | In-Coming Wire Account | 7,000.00 | | 6,644,424.60 |
| Check | 10/09/2012 | Transcontinental Services, Inc. | | Operating Account-824 | 400.00 | | 6,644,824.60 |
| Check | 10/09/2012 | Rep. ByAsa | | Operating Account-824 | 6,699.27 | | 6,651,523.87 |
| Transfer | 10/10/2012 | | Funds Transfer | In-Coming Wire Account | 1,500.00 | | 6,653,023.87 |
| Check | 10/10/2012 | Afritramp PARI half of balance due | | Operating Account-824 | 6,526.00 | | 6,659,549.87 |
| Check | 10/10/2012 | Tobin & Reyes, general legal matters | | Operating Account-824 | 30,000.00 | | 6,689,549.87 |
| Transfer | 10/10/2012 | | Funds Transfer | In-Coming Wire Account | 9,000.00 | | 6,698,549.87 |

| Type | Date | Payee | Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 10/10/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 6,704,319.87 |
| Check | 10/10/2012 | Omni Risk | Omni Risk N1208-2 & Bal | Operating Account-824 | 43,218.36 | 6,747,538.23 |
| Transfer | 10/11/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 6,749,538.23 |
| Transfer | 10/11/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | 6,756,538.23 |
| Transfer | 10/12/2012 | | Funds Transfer | In-Coming Wire Accoun | 25,000.00 | 6,781,538.23 |
| Transfer | 10/15/2012 | | Funds Transfer | In-Coming Wire Accoun | 11,000.00 | 6,792,538.23 |
| Check | 10/15/2012 1218 | | | Operating Account-824 | 21,000.00 | 6,813,538.23 |
| Transfer | 10/15/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 6,816,538.23 |
| Transfer | 10/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 6,817,538.23 |
| Check | 10/16/2012 | Bank of America | BOA VISA 92-697432-12 | Operating Account-824 | 14,459.86 | 6,831,998.09 |
| Transfer | 10/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | 6,837,998.09 |
| Transfer | 10/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | 6,839,498.09 |
| Transfer | 10/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 6,841,498.09 |
| Check | 10/17/2012 | Blue Island Shipping | | Operating Account-824 | 11,540.00 | 6,853,038.09 |
| Transfer | 10/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 50,000.00 | 6,903,038.09 |
| Check | 10/19/2012 | Fillette Green S | MV Thor Commander / P | Operating Account-824 | 11,405.00 | 6,914,443.09 |
| Transfer | 10/19/2012 | | pex card | In-Coming Wire Accoun | 2,500.00 | 6,916,943.09 |
| Transfer | 10/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 9,500.00 | 6,926,443.09 |
| Transfer | 10/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 6,929,443.09 |
| Transfer | 10/22/2012 | | Funds Transfer | In-Coming Wire Accoun | 30,000.00 | 6,959,443.09 |
| Transfer | 10/23/2012 | | Funds Transfer | In-Coming Wire Accoun | 12,000.00 | 6,971,443.09 |
| Check | 10/23/2012 | Fillette Green S | se pelagica | Operating Account-824 | 9,678.88 | 6,981,121.97 |
| Check | 10/23/2012 | FLORIDA TRANSPORTATION | | Operating Account-824 | 20,000.00 | 7,001,121.97 |
| Transfer | 10/23/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | 7,008,121.97 |
| Transfer | 10/23/2012 | | PEX CARD | In-Coming Wire Accoun | 5,000.00 | 7,013,121.97 |
| Transfer | 10/24/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | 7,016,621.97 |
| Transfer | 10/24/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 7,018,621.97 |
| Check | 10/24/2012 | Miguel Puigser | CLIPPER MANDARIN AND | Operating Account-824 | 38,244.67 | 7,056,866.64 |
| Check | 10/24/2012 | ROSELAND MARINE SERVICES | | Operating Account-824 | 5,615.83 | 7,062,482.47 |
| Check | 10/25/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 7,068,252.47 |
| Transfer | 10/25/2012 | | pex card | In-Coming Wire Accoun | 3,000.00 | 7,071,252.47 |
| Transfer | 10/26/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 7,073,252.47 |
| Transfer | 10/26/2012 | | pex card | In-Coming Wire Accoun | 3,500.00 | 7,076,752.47 |
| Check | 10/29/2012 | SEALOG Steams | Aal Kembla--per U | Marine Operating Account-824 | 4,300.91 | 7,081,053.38 |
| Transfer | 10/29/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 7,084,053.38 |
| Check | 10/29/2012 | JOHNASIA Shipping Pte Ltd | | Operating Account-824 | 75,000.00 | 7,159,053.38 |
| Transfer | 10/31/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 7,162,053.38 |
| Check | 10/31/2012 | Omni Risk | inv 13283 | Operating Account-824 | 1,375.00 | 7,163,428.38 |
| Transfer | 10/31/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 7,164,428.38 |
| Transfer | 10/31/2012 | | Funds Transfer | In-Coming Wire Accoun | 31,000.00 | 7,195,428.38 |
| Transfer | 11/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 56,000.00 | 7,251,428.38 |
| Check | 11/01/2012 | Omni Risk | Thorco Aurora bal | Operating Account-824 | 20,350.00 | 7,271,778.38 |
| Transfer | 11/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 7,272,778.38 |
| Check | 11/01/2012 wire | FLORIDA TRANS | Thorco Aurora | Operating Account-824 | 20,000.00 | 7,292,778.38 |
| Check | 11/01/2012 | Fillette Green S | Thorco Aurora | Operating Account-824 | 8,303.91 | 7,301,082.29 |
| Transfer | 11/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | 7,308,082.29 |
| Transfer | 11/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 7,309,082.29 |
| Check | 11/02/2012 | Wilhelmsen - Vi | sent to texas acct | Operating Account-824 | 10,000.00 | 7,319,082.29 |
| Transfer | 11/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 18,000.00 | 7,337,082.29 |
| Transfer | 11/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | 7,347,082.29 |
| Check | 11/05/2012 | 11.5.12 CASH ADVANCE | | Operating Account-824 | 300.00 | 7,347,382.29 |
| Transfer | 11/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | 7,353,382.29 |
| Transfer | 11/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 7,355,382.29 |
| Transfer | 11/06/2012 | | Funds Transfer | In-Coming Wire Accoun | 12,000.00 | 7,367,382.29 |
| Transfer | 11/06/2012 | | pex | In-Coming Wire Accoun | 1,500.00 | 7,368,882.29 |
| Transfer | 11/07/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 7,369,882.29 |
| Check | 11/07/2012 | Representacion PF FLINTERSTREAM | | Operating Account-824 | 10,046.00 | 7,379,928.29 |
| Check | 11/07/2012 | Botes, Juan | | Operating Account-824 | 3,000.00 | 7,382,928.29 |
| Check | 11/07/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 7,388,698.29 |
| Transfer | 11/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | 7,394,698.29 |
| Check | 11/09/2012 | Norton Lilly | | Operating Account-824 | 26,344.80 | 7,421,043.09 |
| Transfer | 11/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 40,000.00 | 7,461,043.09 |
| Transfer | 11/09/2012 | | pex | In-Coming Wire Accoun | 6,000.00 | 7,467,043.09 |
| Transfer | 11/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,500.00 | 7,473,543.09 |
| Check | 11/14/2012 | Aflac | | Operating Account-824 | 540.08 | 7,474,083.17 |
| Check | 11/14/2012 | Banana Bay Marina | | Operating Account-824 | 1,245.63 | 7,475,328.80 |
| Transfer | 11/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 28,000.00 | 7,503,328.80 |
| Transfer | 11/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | 7,510,328.80 |
| Check | 11/14/2012 | Blue Island Shipping | | Operating Account-824 | 11,540.00 | 7,521,868.80 |
| Check | 11/14/2012 | Rep. ByAsa | Flinterstream | Operating Account-824 | 7,055.63 | 7,528,924.43 |
| Transfer | 11/14/2012 | | pex card | In-Coming Wire Accoun | 5,000.00 | 7,533,924.43 |
| Transfer | 11/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | 7,540,924.43 |
| Transfer | 11/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 60,000.00 | 7,600,924.43 |
| Check | 11/14/2012 | Bank of America | confirm 9275995812 Feli | Operating Account-824 | 50,000.00 | 7,650,924.43 |
| Check | 11/14/2012 | FLORIDA TRANSPORTATION | | Operating Account-824 | 20,000.00 | 7,670,924.43 |
| Check | 11/15/2012 | Sunbelt Rentals | | Operating Account-824 | 1,714.78 | 7,672,639.21 |
| Check | 11/15/2012 | V & G YACHTWORKS INC | | Operating Account-824 | 1,130.60 | 7,673,769.81 |
| Transfer | 11/15/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | 7,683,769.81 |
| Transfer | 11/15/2012 | | Funds Transfer | In-Coming Wire Accoun | 36,000.00 | 7,719,769.81 |
| Transfer | 11/15/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | 7,729,769.81 |

| Type | Date | Name | Memo | Account | | | Balance |
|------|------|------|------|---------|---|---|---------|
| Check | 11/15/2012 | American Expre | per kevin | Operating Account-824 | 50,000.00 | | 7,779,769.81 |
| Transfer | 11/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 7,784,769.81 |
| Check | 11/16/2012 | Rep. ByAsa | FLINTERSTREAM GOLFIT | Operating Account-824 | 6,445.01 | | 7,791,214.82 |
| Check | 11/16/2012 | | | In-Coming Wire Accoun | 36,000.00 | | 7,827,214.82 |
| Transfer | 11/16/2012 | | pex | In-Coming Wire Accoun | 3,000.00 | | 7,830,214.82 |
| Transfer | 11/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 38,000.00 | | 7,868,214.82 |
| Check | 11/16/2012 | Bank of America | Carlos Confirm # 92-765 | Operating Account-824 | 15,000.00 | | 7,883,214.82 |
| Check | 11/16/2012 | Mango Marine | | Operating Account-824 | 384.35 | | 7,883,599.17 |
| Transfer | 11/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | | 7,887,099.17 |
| Check | 11/19/2012 | | 11.19.12 CASH ADVANCE | Operating Account-824 | 900.00 | | 7,887,999.17 |
| Transfer | 11/20/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | | 7,894,999.17 |
| Check | 11/20/2012 | Bank of America | 92-770867-12 Donnell | Operating Account-824 | 63,340.32 | | 7,958,339.49 |
| Transfer | 11/21/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | | 7,960,839.49 |
| Check | 11/21/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 7,966,609.49 |
| Transfer | 11/21/2012 | | pex | In-Coming Wire Accoun | 4,000.00 | | 7,970,609.49 |
| Transfer | 11/21/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 7,974,609.49 |
| Transfer | 11/21/2012 | | Funds Transfer | In-Coming Wire Accoun | 11,000.00 | | 7,985,609.49 |
| Check | 11/23/2012 | American Express | | Operating Account-824 | 20,000.00 | | 8,005,609.49 |
| Transfer | 11/23/2012 | | Funds Transfer | In-Coming Wire Accoun | 16,000.00 | | 8,021,609.49 |
| Transfer | 11/23/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 8,022,609.49 |
| Transfer | 11/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 12,000.00 | | 8,034,609.49 |
| Transfer | 11/28/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 2,000.00 | 8,032,609.49 |
| Transfer | 11/28/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | 8,033,109.49 |
| Transfer | 11/29/2012 | | Visa cash advance from | Operating Account-8249 | | 7,000.00 | 8,026,109.49 |
| Transfer | 11/29/2012 | | Visa cash advance from | Operating Account-8249 | | 4,000.00 | 8,022,109.49 |
| General Journal | 11/30/2012 | CL-#5145INS | Holl-Seth Holl | CREDIT TOWARDS INSUR | Accounts Receivable | | 5,250.00 | 8,016,859.49 |
| Transfer | 11/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,300.00 | | 8,020,159.49 |
| Transfer | 11/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | | 8,023,659.49 |
| Transfer | 11/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,800.00 | | 8,026,459.49 |
| Transfer | 11/30/2012 | | pex | In-Coming Wire Accoun | 1,500.00 | | 8,027,959.49 |
| Check | 12/03/2012 | STS Consulting | | Operating Account-824 | 3,000.00 | | 8,030,959.49 |
| Check | 12/03/2012 | | CASH ADVANCE 12.1.12 | Operating Account-824 | 250.00 | | 8,031,209.49 |
| Transfer | 12/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | | 8,034,709.49 |
| Transfer | 12/04/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,500.00 | | 8,039,209.49 |
| Transfer | 12/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 8,042,209.49 |
| Check | 12/05/2012 | STT Cargo | bal due and PF BBC Pearl | Operating Account-824 | 7,983.94 | | 8,050,193.43 |
| Transfer | 12/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 600.00 | | 8,050,793.43 |
| Check | 12/05/2012 | STS Consulting | | Operating Account-824 | 2,850.00 | | 8,053,643.43 |
| Transfer | 12/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 8,055,643.43 |
| Check | 12/05/2012 | Rep. ByAsa | | Operating Account-824 | 3,906.40 | | 8,059,549.83 |
| Check | 12/05/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 8,065,319.83 |
| Transfer | 12/06/2012 | | PEX CARD | In-Coming Wire Accoun | 2,000.00 | | 8,067,319.83 |
| Transfer | 12/06/2012 | | Funds Transfer | In-Coming Wire Accoun | 14,000.00 | | 8,081,319.83 |
| Check | 12/07/2012 | STT Cargo | crew bonus bbc pearl | Operating Account-824 | 2,000.00 | | 8,083,319.83 |
| Check | 12/07/2012 | Perge Shipping | MV MAERSK TEXAS | Operating Account-824 | 25,000.00 | | 8,108,319.83 |
| Transfer | 12/07/2012 | | Funds Transfer | In-Coming Wire Accoun | 50,000.00 | | 8,158,319.83 |
| Transfer | 12/07/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 8,160,319.83 |
| Check | 12/11/2012 | Omni Risk | YPP13282 & YPP13241 | Operating Account-824 | 11,150.00 | | 8,171,469.83 |
| Check | 12/11/2012 WIRE | Perge Shipping | | Operating Account-824 | 27,000.00 | | 8,198,469.83 |
| Transfer | 12/12/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 8,200,469.83 |
| Check | 12/12/2012 | Coon Holdings | | Operating Account-824 | 2,826.67 | | 8,203,296.50 |
| Check | 12/12/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 8,209,066.50 |
| Check | 12/12/2012 | Bank of America | Visa payment Jessica 8,0 | Operating Account-824 | 20,000.00 | | 8,229,066.50 |
| Check | 12/13/2012 | SEALOG Steams | MV Maersk Texas | Operating Account-824 | 6,542.00 | | 8,235,608.50 |
| Check | 12/13/2012 | Roswin Consult | 3087 3092 | Operating Account-824 | 1,903.43 | | 8,237,511.93 |
| Transfer | 12/13/2012 | | pex | In-Coming Wire Accoun | 2,000.00 | | 8,239,511.93 |
| Check | 12/13/2012 | EAST-WEST Navigation Ltd | | Operating Account-824 | 50,000.00 | | 8,289,511.93 |
| Transfer | 12/14/2012 | | blue cross | In-Coming Wire Accoun | 20,000.00 | | 8,309,511.93 |
| Transfer | 12/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 48,000.00 | | 8,357,511.93 |
| Check | 12/14/2012 | Bank of America | Felecia 92-82536412 | Operating Account-824 | 18,000.00 | | 8,375,511.93 |
| Transfer | 12/14/2012 | | pex | In-Coming Wire Accoun | 2,000.00 | | 8,377,511.93 |
| Check | 12/14/2012 | Miguel Puigser | MV Maersk Texas | Operating Account-824 | 29,815.33 | | 8,407,327.26 |
| Check | 12/14/2012 | Omni Risk | | Operating Account-824 | 24,855.13 | | 8,432,182.39 |
| Transfer | 12/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 8,437,182.39 |
| Transfer | 12/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 8,439,182.39 |
| Transfer | 12/18/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 8,441,182.39 |
| Transfer | 12/18/2012 | | Funds Transfer | In-Coming Wire Accoun | 16,000.00 | | 8,457,182.39 |
| Check | 12/18/2012 | Fillette Green S | WHARFAGE PF BBC MAP | Operating Account-824 | 15,000.00 | | 8,472,182.39 |
| Check | 12/19/2012 | GAC Shipping G | BBC Greenland - LAVRIO | Operating Account-824 | 20,432.57 | | 8,492,614.96 |
| Check | 12/19/2012 | Miguel Puigser | MV Maersk Texas / Addi | Operating Account-824 | 28,431.32 | | 8,521,046.28 |
| Check | 12/19/2012 | American Express | | Operating Account-824 | 15,000.00 | | 8,536,046.28 |
| Check | 12/19/2012 | Mango Marine | INV 121219 | Operating Account-824 | 153.75 | | 8,536,200.03 |
| Transfer | 12/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 8,537,700.03 |
| Check | 12/19/2012 | Blue Island Shipping | | Operating Account-824 | 11,540.00 | | 8,549,240.03 |
| Transfer | 12/20/2012 | | Funds Transfer | In-Coming Wire Accoun | 8,000.00 | | 8,557,240.03 |
| Check | 12/21/2012 | CROWLEY CARIBBEAN SERVICES LLC | | Operating Account-824 | 1,200.00 | | 8,558,440.03 |
| Check | 12/21/2012 | Bank of America | Brandy 92-838715-12 (ti | Operating Account-824 | 50,000.00 | | 8,608,440.03 |
| Check | 12/21/2012 | Miguel Puigser | YPI Lifting Belts - Palma | Operating Account-824 | 5,401.00 | | 8,613,841.03 |
| Transfer | 12/21/2012 | | Funds Transfer | In-Coming Wire Accoun | 30,000.00 | | 8,643,841.03 |
| Transfer | 12/21/2012 | | pex | In-Coming Wire Accoun | 2,000.00 | | 8,645,841.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 12/21/2012 | Omni Risk | | Operating Account-824 | 10,450.00 | 8,656,291.03 |
| Check | 12/21/2012 | Omni Risk | | Operating Account-824 | 2,170.00 | 8,658,461.03 |
| Transfer | 12/24/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | 8,658,961.03 |
| Transfer | 12/24/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | 8,661,461.03 |
| Transfer | 12/26/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | 8,663,961.03 |
| Transfer | 12/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 8,664,961.03 |
| Transfer | 12/27/2012 | | pex | In-Coming Wire Accoun | 3,000.00 | 8,667,961.03 |
| Check | 12/28/2012 | Omni Risk | Star Laguna | Operating Account-824 | 17,576.75 | 8,685,537.78 |
| Transfer | 12/28/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 8,687,537.78 |
| Check | 12/28/2012 | Bank of America | Evon confirm #92-84869 | Operating Account-824 | 64,706.44 | 8,752,244.22 |
| Check | 12/28/2012 | Fillette Green Shipping Services | | Operating Account-824 | 9,594.58 | 8,761,838.80 |
| Transfer | 12/28/2012 | | Funds Transfer | In-Coming Wire Accoun | 20,000.00 | 8,781,838.80 |
| Transfer | 12/28/2012 | | pex | In-Coming Wire Accoun | 3,000.00 | 8,784,838.80 |
| Check | 12/31/2012 | Fillette Green Sl | Maersk Texas - port char | Operating Account-824 | 25,254.71 | 8,810,093.51 |
| Transfer | 12/31/2012 | | pex | In-Coming Wire Accoun | 3,000.00 | 8,813,093.51 |
| General Journal | 12/31/2012 CL-4Q12-42 | | TRF PART 3Q ACCRUAL F -SPLIT- | | 70,000.00 | 8,883,093.51 |
| Transfer | 01/02/2013 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | 8,887,093.51 |
| Transfer | 01/02/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 8,888,093.51 |
| Check | 01/02/2013 | Aflac | 197425 | Operating Account-824 | 675.10 | 8,888,768.61 |
| Transfer | 01/02/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 8,889,768.61 |
| Transfer | 01/02/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | 8,890,768.61 |
| Transfer | 01/03/2013 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | 8,895,768.61 |
| Transfer | 01/03/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | 8,898,268.61 |
| Transfer | 01/03/2013 | | Funds Transfer | In-Coming Wire Accoun | 47,000.00 | 8,945,268.61 |
| Transfer | 01/03/2013 | | Funds Transfer | In-Coming Wire Accoun | 25,000.00 | 8,970,268.61 |
| Transfer | 01/03/2013 | | Funds Transfer | In-Coming Wire Accoun | 50,000.00 | 9,020,268.61 |
| Check | 01/03/2013 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 9,026,038.61 |
| Transfer | 01/03/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | 9,027,538.61 |
| Transfer | 01/04/2013 | | pex | In-Coming Wire Accoun | 3,000.00 | 9,030,538.61 |
| Transfer | 01/04/2013 | | Funds Transfer | In-Coming Wire Accoun | 34,000.00 | 9,064,538.61 |
| Transfer | 01/04/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 9,066,538.61 |
| Transfer | 01/04/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 9,068,538.61 |
| Check | 01/06/2013 | JOHNASIA Shipping Pte Ltd | | Operating Account-824 | 20,000.00 | 9,088,538.61 |
| Check | 01/07/2013 | Rep. ByAsa | MV STAR LAGUNA - GOLl | Operating Account-824 | 9,904.70 | 9,098,443.31 |
| Check | 01/07/2013 | JOHNASIA Shipping Pte Ltd | | Operating Account-824 | 40,000.00 | 9,138,443.31 |
| Transfer | 01/08/2013 | | Funds Transfer | In-Coming Wire Accoun | 8,500.00 | 9,146,943.31 |
| Transfer | 01/08/2013 | | pex | In-Coming Wire Accoun | 3,000.00 | 9,149,943.31 |
| Transfer | 01/08/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 9,152,943.31 |
| Check | 01/08/2013 | Perge Shipping | | Operating Account-824 | 15,961.68 | 9,168,904.99 |
| Transfer | 01/09/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 9,170,904.99 |
| Transfer | 01/09/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 9,172,904.99 |
| Transfer | 01/09/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 9,175,904.99 |
| Transfer | 01/09/2013 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | 9,180,904.99 |
| Transfer | 01/09/2013 | | pex | In-Coming Wire Accoun | 3,000.00 | 9,183,904.99 |
| Check | 01/09/2013 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 9,189,674.99 |
| Check | 01/09/2013 | Bank of America | 92-20970-13 Chris | Operating Account-824 | 15,000.00 | 9,204,674.99 |
| Transfer | 01/11/2013 | | pex | In-Coming Wire Accoun | 3,000.00 | 9,207,674.99 |
| Check | 01/11/2013 | Rep. ByAsa | bal due | Operating Account-824 | 6,837.37 | 9,214,512.36 |
| Check | 01/11/2013 | Bank of America | ck 11113 Chris 92-27259 | Operating Account-824 | 25,000.00 | 9,239,512.36 |
| Transfer | 01/11/2013 | | Funds Transfer | In-Coming Wire Accoun | 30,000.00 | 9,269,512.36 |
| Transfer | 01/11/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 9,272,512.36 |
| Check | 01/14/2013 | TRANSMARES LTDA | | Operating Account-824 | 3,902.18 | 9,276,414.54 |
| Transfer | 01/14/2013 | | Funds Transfer | In-Coming Wire Accoun | 36,000.00 | 9,312,414.54 |
| Transfer | 01/14/2013 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | 9,318,414.54 |
| Transfer | 01/15/2013 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | 9,323,414.54 |
| Transfer | 01/15/2013 | | Funds Transfer | In-Coming Wire Accoun | 8,000.00 | 9,331,414.54 |
| Check | 01/15/2013 | American Express | | Operating Account-824 | 11,910.00 | 9,343,324.54 |
| Transfer | 01/15/2013 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | 9,348,324.54 |
| Transfer | 01/15/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 9,350,324.54 |
| Transfer | 01/15/2013 | | pex | In-Coming Wire Accoun | 2,300.00 | 9,352,624.54 |
| Transfer | 01/15/2013 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | 9,356,624.54 |
| Transfer | 01/15/2013 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | 9,366,624.54 |
| Transfer | 01/16/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 9,369,624.54 |
| Transfer | 01/16/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | 9,372,624.54 |
| Check | 01/16/2013 | Rep. ByAsa | MV SJARD - GOLFITO | Operating Account-824 | 8,383.48 | 9,381,008.02 |
| Check | 01/17/2013 | Roswin Consulting, Inc. | | Operating Account-824 | 1,310.00 | 9,382,318.02 |
| Check | 01/17/2013 | STS Consulting | | Operating Account-824 | 1,350.00 | 9,383,668.02 |
| Transfer | 01/17/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 9,385,668.02 |
| Check | 01/17/2013 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | 9,391,438.02 |
| Transfer | 01/17/2013 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | 9,398,438.02 |
| Check | 01/17/2013 | Bank of America | Carlos 11713 Confirm #9 | Operating Account-824 | 20,000.00 | 9,418,438.02 |
| Transfer | 01/18/2013 | | Funds Transfer | In-Coming Wire Accoun | 20,000.00 | 9,438,438.02 |
| Transfer | 01/18/2013 | | PEX | In-Coming Wire Accoun | 3,000.00 | 9,441,438.02 |
| Transfer | 01/22/2013 | | pex | In-Coming Wire Accoun | 3,000.00 | 9,444,438.02 |
| Transfer | 01/22/2013 | | Funds Transfer | In-Coming Wire Accoun | 52,000.00 | 9,496,438.02 |
| Transfer | 01/22/2013 | | Funds Transfer | In-Coming Wire Accoun | 12,000.00 | 9,508,438.02 |
| Transfer | 01/22/2013 | | Funds Transfer | In-Coming Wire Accoun | 27,000.00 | 9,535,438.02 |
| Transfer | 01/23/2013 | | Funds Transfer | In-Coming Wire Accoun | 43,000.00 | 9,578,438.02 |
| Transfer | 01/24/2013 | | pex | In-Coming Wire Accoun | 3,100.00 | 9,581,538.02 |
| Transfer | 01/25/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | 9,583,538.02 |

| Type | Date | Name | Memo | Account | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/25/2013 | Botes, Juan | | Operating Account-824 | 2,750.00 | | 9,586,288.02 |
| Transfer | 01/25/2013 | | Funds Transfer | In-Coming Wire Accoun | 36,000.00 | | 9,622,288.02 |
| Check | 01/25/2013 | Gil Ojeda - AGENCIA DE BUQUES GIL OJEI | | Operating Account-824 | 1,500.00 | | 9,623,788.02 |
| Check | 01/25/2013 | Bank of America Jessica #92-56568-13 | | Operating Account-824 | 20,000.00 | | 9,643,788.02 |
| Transfer | 01/25/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 9,645,788.02 |
| Transfer | 01/28/2013 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 9,649,788.02 |
| Transfer | 01/29/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 9,651,788.02 |
| Check | 01/29/2013 | Blue Island Shipping | | Operating Account-824 | 11,540.00 | | 9,663,328.02 |
| Check | 01/29/2013 | Gil Ojeda - AGEISteel Sjard | | Operating Account-824 | 9,000.00 | | 9,672,328.02 |
| Transfer | 01/30/2013 | | Funds Transfer | In-Coming Wire Accoun | 6,500.00 | | 9,678,828.02 |
| Check | 01/30/2013 | Gil Ojeda - AGENCIA DE BUQUES GIL OJEI | | Operating Account-824 | 3,000.00 | | 9,681,828.02 |
| Transfer | 01/31/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 9,684,828.02 |
| Transfer | 01/31/2013 | | Funds Transfer | In-Coming Wire Accoun | 13,000.00 | | 9,697,828.02 |
| Check | 01/31/2013 | JOHNASIA Shipping Pte Ltd | | Operating Account-824 | 50,000.00 | | 9,747,828.02 |
| Check | 01/31/2013 | Bank of America tarissa #11726017215 | | Operating Account-824 | 36,302.80 | | 9,784,130.82 |
| Transfer | 02/01/2013 | | Funds Transfer | In-Coming Wire Accoun | 30,000.00 | | 9,814,130.82 |
| Transfer | 02/01/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 9,817,130.82 |
| Transfer | 02/01/2013 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 9,822,130.82 |
| Transfer | 02/04/2013 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | 9,828,130.82 |
| Transfer | 02/04/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 9,830,130.82 |
| Check | 02/04/2013 | STT Cargo Leandra | | Operating Account-824 | 2,358.50 | | 9,832,489.32 |
| Check | 02/04/2013 | JOHNASIA Ship MV PAC Suhail | | Operating Account-824 | 28,000.00 | | 9,860,489.32 |
| Transfer | 02/04/2013 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | 9,866,489.32 |
| Transfer | 02/05/2013 | | Funds Transfer | In-Coming Wire Accoun | 50,000.00 | | 9,916,489.32 |
| Check | 02/05/2013 | Rep. ByAsa BBC VESUVIUS | | Operating Account-824 | 4,549.05 | | 9,921,038.37 |
| Check | 02/05/2013 | ESQUIMALT Dry twrd acct | | Operating Account-824 | 15,000.00 | | 9,936,038.37 |
| Check | 02/06/2013 | | | In-Coming Wire Accoun | 8,500.00 | | 9,944,538.37 |
| Check | 02/06/2013 | ACGI SHIPPING | | Operating Account-824 | 45,000.00 | | 9,989,538.37 |
| Transfer | 02/07/2013 | Ruiz, Maurcio | | Operating Account-824 | 8,500.00 | | 9,998,038.37 |
| Transfer | 02/07/2013 | | Funds Transfer | In-Coming Wire Accoun | 17,000.00 | | 10,015,038.37 |
| Transfer | 02/07/2013 | | Funds Transfer | In-Coming Wire Account-8252 | | 150.00 | 10,014,888.37 |
| Check | 02/07/2013 02713 | Bank of America Katie conifrm # 92-88561 | | Operating Account-824 | 15,000.00 | | 10,029,888.37 |
| Transfer | 02/08/2013 | | pex | In-Coming Wire Accoun | 3,200.00 | | 10,033,088.37 |
| Transfer | 02/08/2013 | | pex | In-Coming Wire Accoun | 4,000.00 | | 10,037,088.37 |
| Transfer | 02/08/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 10,039,088.37 |
| Check | 02/11/2013 | Aflac VOID:540.08. payment r | | Operating Account-824 | - | | 10,039,088.37 |
| Transfer | 02/11/2013 | | pex | In-Coming Wire Accoun | 2,000.00 | | 10,041,088.37 |
| Transfer | 02/11/2013 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 10,045,088.37 |
| Check | 02/13/2013 | Omni Risk | | In-Coming Wire Accoun | 2,854.50 | | 10,047,942.87 |
| Check | 02/15/2013 | Bank of America Visa Cynthia 1-17525473 | | Paradise Bank-0101 | 15,000.00 | | 10,062,942.87 |
| Check | 02/19/2013 | American Expre VOID: 11,910.00 returne | | Operating Account-824 | - | | 10,062,942.87 |
| Transfer | 02/19/2013 | | Funds Transfer | Paradise Bank-0101 | 30,000.00 | | 10,092,942.87 |
| Credit Memo | 02/20/2013 5816 | Eslinger-Phillip I check rec'd 2.13.13-pd in | | Accounts Receivable | 29,000.00 | | 10,121,942.87 |
| Transfer | 02/20/2013 | | Funds Transfer | Paradise Bank-0101 | 50,000.00 | | 10,171,942.87 |
| Check | 02/20/2013 22013 | Bank of America chris # 92-111820-13 | | Paradise Bank-0101 | 15,000.00 | | 10,186,942.87 |
| Credit | 02/20/2013 USL PD 2.20.1 | BBC Chartering USL PD 2.20.13 | | Accounts Payable | | 30,000.00 | 10,156,942.87 |
| Transfer | 02/21/2013 | | Funds Transfer | Paradise Bank-0101 | 25,000.00 | | 10,181,942.87 |
| Transfer | 02/22/2013 | | Funds Transfer | Paradise Bank-0101 | 20,000.00 | | 10,201,942.87 |
| Check | 02/22/2013 22213 | Bank of America Bernice #92-116465-13 | | Paradise Bank-0101 | 7,000.00 | | 10,208,942.87 |
| General Journal | 02/26/2013 CL-DL CHKR | Leonardo, Deni Reverse of GJE CL-DL CHI | | Operating Account8249 | | 500.00 | 10,208,442.87 |
| Transfer | 03/01/2013 | | Funds Transfer | Paradise Bank-0101 | 25,000.00 | | 10,233,442.87 |
| Transfer | 03/01/2013 | | Funds Transfer | Paradise Bank-0101 | 2,000.00 | | 10,235,442.87 |
| Credit | 03/01/2013 um pd 3.1.13 | Kennedy, David usl pd 3.1.13-sjard comm | | Accounts Payable | | 1,500.00 | 10,233,942.87 |
| Transfer | 03/08/2013 | | Funds Transfer | Paradise Bank-0101 | 35,000.00 | | 10,268,942.87 |
| Transfer | 03/12/2013 | | Funds Transfer | Paradise Bank-0101 | 20,000.00 | | 10,288,942.87 |
| Credit | 03/13/2013 | LEIDERMAN SHELOMITH P.A. TRUST ACC | | Accounts Payable | | 1,500.00 | 10,287,442.87 |
| Transfer | 03/13/2013 | | Funds Transfer | Paradise Bank-0101 | 20,000.00 | | 10,307,442.87 |
| Transfer | 03/15/2013 | | Funds Transfer | Paradise Bank-0101 | 38,000.00 | | 10,345,442.87 |
| Transfer | 03/19/2013 | | Funds Transfer | Paradise Bank-0101 | 15,000.00 | | 10,360,442.87 |
| Transfer | 03/20/2013 | | Funds Transfer | Paradise Bank-0101 | 40,000.00 | | 10,400,442.87 |
| Credit | 03/20/2013 um pd 3.20.13 | SHRAIBER Ferium pd 3.20.13 | | Accounts Payable | | 7,500.00 | 10,392,942.87 |
| **Total Interco - Unity Marine** | | | | | **8,504,067.24** | **125,553.90** | **10,392,942.87** |
| | | | | | | | |
| **Interco - Yacht Path Intl** | | | | | | | 6,304,472.26 |
| Check | 03/21/2012 1102 | Steel Marine To invoice 11443 | | Operating Account-824 | 275.00 | | 6,304,747.26 |
| Check | 03/21/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 6,310,517.26 |
| Check | 03/22/2012 | Bayfront Marine 4658 | | Operating Account-824 | 7,650.00 | | 6,318,167.26 |
| Transfer | 03/23/2012 | | Funds Transfer | Operating Account-824 | 4,500.00 | | 6,322,667.26 |
| Check | 03/23/2012 | Fillette Green Shipping Services | | Operating Account-824 | 1,057.35 | | 6,323,724.61 |
| Check | 03/27/2012 | Tip Top Construction | | Operating Account-824 | 5,701.85 | | 6,329,426.46 |
| Check | 03/27/2012 | Gulf Stream Marine | | Operating Account-824 | 10,320.83 | | 6,339,747.29 |
| Check | 03/28/2012 | FLORIDA TRANSPORTATION | | Operating Account-824 | 35,000.00 | | 6,374,747.29 |
| Check | 03/28/2012 | JOHNASIA Ship 8 X 66' BELTS to vancour | | Operating Account-824 | 7,132.00 | | 6,381,879.29 |
| Check | 03/30/2012 wire | C. Fernie & Col: Henan Scan | | Operating Account-824 | 1,749.03 | | 6,383,628.32 |
| Transfer | 03/30/2012 | | Funds Transfer | Operating Account-824 | 3,000.00 | | 6,386,628.32 |
| Check | 03/30/2012 | Rep. ByAsa | | Operating Account-824 | 4,000.00 | | 6,390,628.32 |
| Credit Memo | 04/02/2012 5197 | Caldwell-Terry E. Caldwell | | Accounts Receivable | 9,251.00 | | 6,399,879.32 |
| Transfer | 04/02/2012 | | Funds Transfer | Operating Account-824 | 3,000.00 | | 6,402,879.32 |
| Check | 04/02/2012 | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 6,408,649.32 |
| Check | 04/03/2012 | BBC Chartering Demurrage invoices | | Operating Account-824 | 147,393.64 | | 6,556,042.96 |

| Type | Date | Num | Name | Memo | Account | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 04/04/2012 | | Bruno, Joe Inv. 4868 | | In-Coming Wire Account-8252 | | 48,852.00 | 6,507,190.96 |
| Check | 04/04/2012 | | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 6,512,960.96 |
| Check | 04/06/2012 | | Seabulk Towing Inv# 245554 Da Hua 10.1 | | Operating Account-824 | 2,160.00 | | 6,515,120.96 |
| Credit Memo | 04/06/2012 | 5222 | Cromer-James / Amex payment 4.6.12 cl | | Accounts Receivable | 37,846.00 | | 6,552,966.96 |
| Credit Memo | 04/06/2012 | 5224 | Smith-Panama I client pd inv 3024 In YPI | | Accounts Receivable | 11,343.50 | | 6,564,310.46 |
| Check | 04/06/2012 | | 360 Boat Cradle inv 02355 | | Operating Account-824 | 2,500.00 | | 6,566,810.46 |
| Check | 04/06/2012 | | B&B Consultants | | Operating Account-824 | 5,000.00 | | 6,571,810.46 |
| Check | 04/09/2012 | 1105 | Cape Ann Towir bal inv. 8428 | | Operating Account-824 | 435.50 | | 6,572,245.96 |
| Transfer | 04/11/2012 | | Martimbeault - Lancaster | | In-Coming Wire Account-8252 | | 70,275.00 | 6,501,870.96 |
| Transfer | 04/11/2012 | | Cromer amex inv. 5181 | | In-Coming Wire Account-8252 | | 36,900.00 | 6,464,970.96 |
| Check | 04/11/2012 | | Wilhelmsen Shi tward acct. rosalie to adv | | Operating Account-824 | 20,000.00 | | 6,484,970.96 |
| Check | 04/11/2012 | | Total Tax Solutions | | Operating Account-824 | 2,000.00 | | 6,486,970.96 |
| Check | 04/11/2012 | | Intermarine LLC IDMCA17390001 & IDM | | Operating Account-824 | 55,436.26 | | 6,542,407.22 |
| Check | 04/11/2012 | | Blue Island Shipping | | Operating Account-824 | 5,770.00 | | 6,548,177.22 |
| Transfer | 04/12/2012 | | Funds Transfer | | In-Coming Wire Account-8252 | | 2,500.00 | 6,545,677.22 |
| Check | 04/13/2012 | | Seabulk Towing Inv 245630 | | Operating Account-824 | 2,160.00 | | 6,547,837.22 |
| Credit Memo | 04/15/2012 | 3272A | Carter, Craig   credit for YPI inv -Credit | | Accounts Receivable | 10,100.00 | | 6,557,937.22 |
| Transfer | 04/16/2012 | | Funds Transfer | | Operating Account-824 | 12,000.00 | | 6,569,937.22 |
| Transfer | 04/17/2012 | | Funds Transfer | | Operating Account-824 | 7,000.00 | | 6,576,937.22 |
| Transfer | 04/17/2012 | | Funds Transfer | | Operating Account-824 | 6,000.00 | | 6,582,937.22 |
| Check | 04/18/2012 | | Blue Island Ship paid bal of inv 2012/002 | | Operating Account-824 | 3,950.00 | | 6,586,887.22 |
| Check | 04/18/2012 | | FLORIDA TRANSPORTATION | | Operating Account-824 | 25,000.00 | | 6,611,887.22 |
| Transfer | 04/19/2012 | | Funds Transfer | | Operating Account-824 | 3,000.00 | | 6,614,887.22 |
| Check | 04/20/2012 | | Orca Spirit Charters | | Operating Account-824 | 3,251.32 | | 6,618,138.54 |
| Check | 04/20/2012 | | Banana Bay Marina | | Operating Account-824 | 5,000.00 | | 6,623,138.54 |
| Check | 04/23/2012 | | Seabulk Towing inv 245504 | | Operating Account-824 | 2,000.00 | | 6,625,138.54 |
| Check | 04/23/2012 | | Fraser Shipyard inv 011030 and 011030A | | Operating Account-824 | 14,556.34 | | 6,639,694.88 |
| Transfer | 04/27/2012 | | Funds Transfer | | Operating Account-824 | 2,000.00 | | 6,641,694.88 |
| Transfer | 05/02/2012 | | Funds Transfer | | Operating Account-824 | 3,500.00 | | 6,645,194.88 |
| Check | 05/04/2012 | | Seabulk Towing inv 245546 | | Operating Account-824 | 2,160.00 | | 6,647,354.88 |
| General Journal | 05/08/2012 | CL-IC14 | Clipper Project  2011-correction of transl | | Accrued Expenses - COS | 20,121.75 | | 6,667,476.63 |
| Credit Memo | 05/09/2012 | 5303 | Diaz-Yacht Expo cleint id 5296. wire sent | | Accounts Receivable | 120,000.00 | | 6,787,476.63 |
| Deposit | 05/09/2012 | | for inv 5296 Diaz-Global | | In-Coming Wire Account-8252 | | 114,000.00 | 6,673,476.63 |
| Transfer | 05/15/2012 | | Funds Transfer | | Operating Account-824 | 10,500.00 | | 6,683,976.63 |
| Transfer | 05/16/2012 | | Funds Transfer | | Operating Account-824 | 3,000.00 | | 6,686,976.63 |
| Transfer | 05/21/2012 | | Funds Transfer | | Operating Account-824 | 5,000.00 | | 6,691,976.63 |
| Check | 05/22/2012 | | Seabulk Towing Inv# 245866 BBC England | | Operating Account-824 | 2,160.00 | | 6,694,136.63 |
| Check | 05/22/2012 | | PIERUCCI - GIUS INV 95 | | Operating Account-824 | 8,900.00 | | 6,703,036.63 |
| Check | 05/24/2012 | 1108 | Stein, Robert   expenses client id 4838 | | Operating Account-824 | 2,500.00 | | 6,705,536.63 |
| Transfer | 05/24/2012 | | Funds Transfer | | Operating Account-824 | 4,000.00 | | 6,709,536.63 |
| Check | 05/28/2012 | | Afritramp PARIS VOID: $$11,753.37 | | Operating Account-824 | - | | 6,709,536.63 |
| Check | 05/28/2012 | | MAC GUINEA, S VOID: inv 136 MV BATZ S | | Operating Account-824 | - | | 6,709,536.63 |
| Transfer | 05/29/2012 | | Funds Transfer | | Operating Account-824 | 1,000.00 | | 6,710,536.63 |
| Check | 06/01/2012 | | Seabulk Towing inv. 245508 | | Operating Account-824 | 2,160.00 | | 6,712,696.63 |
| Check | 06/01/2012 | | Transport by W 51 outer limits and 29 m | | Operating Account-824 | 5,850.00 | | 6,718,546.63 |
| Transfer | 06/04/2012 | | Funds Transfer | | Operating Account-824 | 6,000.00 | | 6,724,546.63 |
| Transfer | 06/06/2012 | | Funds Transfer | | Operating Account-824 | 5,000.00 | | 6,729,546.63 |
| Transfer | 06/13/2012 | | Funds Transfer | | Operating Account-824 | 11,500.00 | | 6,741,046.63 |
| Check | 06/14/2012 | | Amix Salvage & inv 100901 & 100804 | | Operating Account-824 | 39,286.10 | | 6,780,332.73 |
| Transfer | 06/15/2012 | | Funds Transfer | | Operating Account-824 | 800.00 | | 6,781,132.73 |
| Transfer | 06/18/2012 | | Funds Transfer | | Operating Account-824 | 3,000.00 | | 6,784,132.73 |
| Transfer | 06/18/2012 | | Funds Transfer | | Operating Account-824 | 2,000.00 | | 6,786,132.73 |
| Check | 06/25/2012 | | Ocean & Sky Logistics Ltd | | Operating Account-824 | 5,000.00 | | 6,791,132.73 |
| Transfer | 06/26/2012 | | Funds Transfer | | Operating Account-824 | 2,000.00 | | 6,793,132.73 |
| Check | 06/27/2012 | | Norton Lilly   bal due | | Operating Account-824 | 835.86 | | 6,793,968.59 |
| Check | 06/27/2012 | | STT Cargo   TOWARD INV 24852 BBC | | Operating Account-824 | 1,671.24 | | 6,795,639.83 |
| Transfer | 06/28/2012 | | Funds Transfer | | Operating Account-824 | 2,000.00 | | 6,797,639.83 |
| Check | 06/30/2012 | | International Bl VOID: wire not released | | Operating Account-824 | - | | 6,797,639.83 |
| General Journal | 06/30/2012 | CL-2Q12-12 | 2011-TRF FROM YPI UNL | | Accrued Expenses - COS | 50,000.00 | | 6,847,639.83 |
| Transfer | 07/03/2012 | | Funds Transfer | | Operating Account-824 | 5,000.00 | | 6,852,639.83 |
| Transfer | 07/10/2012 | | Funds Transfer | | Operating Account-824 | 3,000.00 | | 6,855,639.83 |
| Transfer | 07/13/2012 | | Funds Transfer | | Operating Account-824 | 4,000.00 | | 6,859,639.83 |
| Check | 07/17/2012 | 1123 | Philippson, Johr client id 4988  Refund De | | Operating Account-824 | 9,160.00 | | 6,868,799.83 |
| Transfer | 07/17/2012 | | Funds Transfer | | Operating Account-824 | 5,000.00 | | 6,873,799.83 |
| Check | 07/19/2012 | 1124 | Tobin & Reyes,  Dennis wrote check, on a | | Operating Account-824 | 5,000.00 | | 6,878,799.83 |
| Check | 07/23/2012 | | Seabulk Shippin inv 245883 | | Operating Account-824 | 2,160.00 | | 6,880,959.83 |
| Transfer | 07/24/2012 | | Funds Transfer | | Operating Account-824 | 1,000.00 | | 6,881,959.83 |
| Transfer | 07/26/2012 | | Funds Transfer | | Operating Account-824 | 2,000.00 | | 6,883,959.83 |
| Check | 07/26/2012 | | Perge Shipping  clear op bal in YPI | | Operating Account-824 | 43,798.35 | | 6,927,758.18 |
| Check | 07/30/2012 | | Seabulk Towing, Inc. | | Operating Account-824 | 2,160.00 | | 6,929,918.18 |
| Check | 07/31/2012 | | Rep. ByAsa   YPI invoices | | Operating Account-824 | 3,522.27 | | 6,933,440.45 |
| Credit | 08/01/2012 | TFR from YPI | FOWLER WHITE TRF CREDIT BAL FROM YI | | Accounts Payable | | 4,182.64 | 6,929,257.81 |
| Transfer | 08/03/2012 | | Funds Transfer | | Operating Account-824 | 5,000.00 | | 6,934,257.81 |
| Check | 08/14/2012 | | Ocean & Sky Logistics Ltd | | Operating Account-824 | 5,000.00 | | 6,939,257.81 |
| Transfer | 08/15/2012 | | Funds Transfer | | Operating Account-824 | 1,000.00 | | 6,940,257.81 |
| Check | 08/15/2012 | | Tobin & Reyes,  usl pd 8.15.12-used in YP | | Operating Account-824 | 12,000.00 | | 6,952,257.81 |
| Transfer | 08/17/2012 | | Funds Transfer | | Operating Account-824 | 3,000.00 | | 6,955,257.81 |
| Check | 08/20/2012 | | JOHNASIA Shipping Pte Ltd | | Operating Account-824 | 30,000.00 | | 6,985,257.81 |
| Check | 08/28/2012 | 1149 | Lifting Gear Hirt 50% balance due | | Operating Account-824 | 3,546.72 | | 6,988,804.53 |
| Credit Memo | 08/29/2012 | 5503 | Carins - Icon Bo TRF from YPI-CREDIT for | | Accounts Receivable | 168,000.00 | | 7,156,804.53 |

| Type | Date | Num | Name / Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 08/30/2012 | | Banana Bay Ma 8,473.32 um and 1,526.6 | Operating Account-824 | 1,526.68 | | 7,158,331.21 |
| Credit Memo | 09/07/2012 | 5518 | Martinez-Luplac CREDIT FROM YPI #3940 | Accounts Receivable | 70,180.00 | | 7,228,511.21 |
| Credit Memo | 09/07/2012 | 4879CR | Hayes-William I TFR CREDIT FROM YPI #4 | Accounts Receivable | 13,440.00 | | 7,241,951.21 |
| Credit Memo | 09/07/2012 | 3976CR | Hawes-Thomas CREDIT TFR-Yacht Transp | Accounts Receivable | 30,294.00 | | 7,272,245.21 |
| Credit Memo | 09/08/2012 | 4920CR | O'Sullivan, Brian REFUND-TRF frm YPI #49 | Accounts Receivable | 118,788.00 | | 7,391,033.21 |
| Credit Memo | 09/12/2012 | 3924CR | Arcand-Richard TFR FROM YPI #3924-Ros | Accounts Receivable | 37,432.50 | | 7,428,465.71 |
| Credit Memo | 09/14/2012 | 3837CR | Mackenzie - Pla CREDIT TFR-Yacht Transp | Accounts Receivable | 57,205.00 | | 7,485,670.71 |
| Credit Memo | 09/20/2012 | 5546 | Martimbeault - TRF CREDIT FROM YPI #4 | Accounts Receivable | 140,750.00 | | 7,626,420.71 |
| Credit Memo | 09/27/2012 | 4461CR | Schloderer - Pa CREDIT TFR-Yacht Transp | Accounts Receivable | 73,490.00 | | 7,699,910.71 |
| Check | 10/08/2012 | 1241 | City of Dania Be ypi 10.1.12-9.30.13-usl p | Operating Account-824 | 215.50 | | 7,700,126.21 |
| Check | 10/09/2012 | | Elliott Transpor twrd invoice 7U1299B- p | Operating Account-824 | 1,500.00 | | 7,701,626.21 |
| Check | 10/09/2012 | | JOHNASIA Ship storage and stuffing | Operating Account-824 | 23,874.77 | | 7,725,500.98 |
| Credit Memo | 10/11/2012 | 3727A | Dawidowicz-Ma Yacht Transport -"Ocean | Accounts Receivable | 26,000.00 | | 7,751,500.98 |
| Credit Memo | 10/16/2012 | 4973CR | Ringhaver, Lanc REFUND-TFR TO USL for | Accounts Receivable | 47,800.00 | | 7,799,300.98 |
| Credit Memo | 10/23/2012 | 5598 | Coffman-Wencl TRF from YPI #2802-CREI | Accounts Receivable | 23,153.00 | | 7,822,453.98 |
| Check | 10/24/2012 | | Texas Terminals LP | Operating Account-824 | 4,000.00 | | 7,826,453.98 |
| Check | 10/30/2012 | | JOHNASIA Shipping Pte Ltd | Operating Account-824 | 11,608.29 | | 7,838,062.27 |
| Credit Memo | 11/13/2012 | 5730 | Orange, Jean Pa REFUND-TFR TO USL for | Accounts Receivable | 31,094.00 | | 7,869,156.27 |
| Check | 11/14/2012 | | Elliott Transport | Operating Account-824 | 1,500.00 | | 7,870,656.27 |
| Credit Memo | 11/16/2012 | 3546CR | Van Coller-Oute CREDIT TRF-Yacht Transp | Accounts Receivable | 27,604.50 | | 7,898,260.77 |
| Credit Memo | 11/30/2012 | 4159CR | Hamilton - Virtc CREDIT TFR-Yacht Transp | Accounts Receivable | 30,750.00 | | 7,929,010.77 |
| Credit Memo | 11/30/2012 | 4653CR | Mees - Sarl Face CREDIT TFR-Yacht Transp | Accounts Receivable | 23,850.00 | | 7,952,860.77 |
| Credit Memo | 11/30/2012 | 4850CR | Nowee, Gerard CREDIT TFR-Yacht Transp | Accounts Receivable | 53,158.00 | | 8,006,018.77 |
| Credit Memo | 11/30/2012 | 3210CR | White -Urban B CREDIT TFR-Yacht Transp | Accounts Receivable | 82,355.00 | | 8,088,373.77 |
| Credit Memo | 11/30/2012 | 4592CR | Hardman - La G CREDIT TFR-Yacht Transp | Accounts Receivable | 94,750.00 | | 8,183,123.77 |
| Credit Memo | 11/30/2012 | 4796CR | Kaylor, Kevin E CREDIT TFR-Yacht Transp | Accounts Receivable | 20,233.00 | | 8,203,356.77 |
| Credit Memo | 11/30/2012 | 4100CR | Kellog - Sea Gra CREDIT TFR-Yacht Transp | Accounts Receivable | 118,500.00 | | 8,321,856.77 |
| Credit Memo | 11/30/2012 | 4079CR | Lignarolo - Niko CREDIT TFR-YYacht Trans | Accounts Receivable | 55,000.00 | | 8,376,856.77 |
| Credit Memo | 11/30/2012 | 3892CR | Shulman, Steve CREDIT TFR-Yacht Transp | Accounts Receivable | 18,835.00 | | 8,395,691.77 |
| Credit Memo | 11/30/2012 | 4866CR | Shufflebarger - CREDIT TFR-Yacht Receivable - | · | 29,262.00 | | 8,424,953.77 |
| Credit Memo | 11/30/2012 | 3487CR | Anderson, Stanl CREDIT TFR-Yacht Transp | Accounts Receivable | 6,000.00 | | 8,430,953.77 |
| Credit Memo | 11/30/2012 | 3644CR | Rosario-Cigispe CREDIT-TRF FROM YPI #3 | Accounts Receivable | 35,000.00 | | 8,465,953.77 |
| Credit Memo | 11/30/2012 | 4442CR | McMillan -Jorle Yacht Transport - "Oberc | Accounts Receivable | 44,650.00 | | 8,510,603.77 |
| Transfer | 12/06/2012 | | 3517 account | Operating Account-824 | 500.02 | | 8,511,103.79 |
| Check | 12/07/2012 | | Perge Shipping MV MAERSK TEXAS | Operating Account-824 | - | | 8,511,103.79 |
| Check | 12/11/2012 | WIRE | Perge Shipping | Operating Account-824 | - | | 8,511,103.79 |
| Check | 12/14/2012 | | Elliott Transport | Operating Account-824 | 1,500.00 | | 8,512,603.79 |
| Check | 12/21/2012 | | Allegiance Cran for old bal per Kevin 12.1 | Operating Account-824 | 10,000.00 | | 8,522,603.79 |
| General Journal | 12/31/2012 | CL-4Q12-20 | ELIM IC DIFF WITH YPI -A | Accrued Expenses - 2012 | | 24,140.65 | 8,498,463.14 |
| General Journal | 12/31/2012 | CL-4Q12-34 | 2010 GLOBAL RELOGISTI | Bad Debt Expense | 43,700.00 | | 8,542,163.14 |
| General Journal | 12/31/2012 | CL-4Q12-48 | YPI-COLLEEN PAYMENT F | Accrued Expenses - 201 | 5,202.00 | | 8,547,365.14 |
| Credit Memo | 01/08/2013 | 4837CR | Labrie-Eagle Cre CREDIT TFR-Yacht Transp | Accounts Receivable | 265,750.00 | | 8,813,115.14 |
| Check | 01/14/2013 | | Elliott Transport | Operating Account-824 | 1,500.00 | | 8,814,615.14 |
| Transfer | 01/23/2013 | | closed capital one accoun | In-Coming Wire Account-8252 | | 115.10 | 8,814,500.04 |
| **Total Interco - Yacht Path Intl** | | | | | 2,811,093.17 | 301,065.39 | 8,814,500.04 |
| | | | | | | | |
| **Interco - YPPB** | | | | | | | (645,233.00) |
| Transfer | 03/21/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | | (642,733.00) |
| Transfer | 03/22/2012 | | visa dep client id 5173 | In-Coming Wire Account-8252 | | 60,500.00 | (703,233.00) |
| Transfer | 03/22/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | (701,733.00) |
| Transfer | 03/28/2012 | | Funds Transfer | Operating Account-824 | 7,000.00 | | (694,733.00) |
| Transfer | 03/30/2012 | | transfer Holbrook & Oldi | In-Coming Wire Account-8252 | | 5,533.00 | (700,266.00) |
| Transfer | 04/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | (695,266.00) |
| Transfer | 04/04/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | (689,266.00) |
| Credit Memo | 04/04/2012 | 5215 | Theisen-James I client 5212 | Accounts Receivable | 16,740.00 | | (672,526.00) |
| Transfer | 04/06/2012 | | transferred Theisen-Jam | In-Coming Wire Account-8252 | | 16,000.00 | (688,526.00) |
| Credit Memo | 04/10/2012 | 5230 | Raizada-AMSI N client id 5186 | Accounts Receivable | 20,000.00 | | (668,526.00) |
| Transfer | 04/11/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,500.00 | | (663,026.00) |
| Transfer | 04/12/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 20,000.00 | (683,026.00) |
| General Journal | 04/17/2012 | 23 | Revard-James R recd visa4.17.12 | Accounts Receivable | 13,356.00 | | (669,670.00) |
| Transfer | 04/18/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,500.00 | | (662,170.00) |
| Credit Memo | 04/19/2012 | 5252 | Klady-Barry Kla client id 5247 | Accounts Receivable | 17,310.00 | | (644,860.00) |
| Transfer | 04/20/2012 | | dep from yppb Revard in | In-Coming Wire Account-8252 | | 13,356.00 | (658,216.00) |
| Credit Memo | 04/20/2012 | 5254 | Williams-Richar client id 5250 | Accounts Receivable | 70,515.00 | | (587,701.00) |
| Transfer | 04/20/2012 | | ck deposited in YPPB clie | In-Coming Wire Account-8252 | | 70,515.00 | (658,216.00) |
| Deposit | 04/23/2012 | | Clark inv. 5248 $40,000 I | In-Coming Wire Account-8252 | | 58,000.00 | (716,216.00) |
| Credit Memo | 04/23/2012 | 5259 | Clark-Fred Clark Client 5248 | Accounts Receivable | 40,000.00 | | (676,216.00) |
| Credit Memo | 04/25/2012 | 5265 | Diaz-Global Reli client id 5242 | Accounts Receivable | 3,000.00 | | (673,216.00) |
| Transfer | 04/25/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | (667,216.00) |
| Credit Memo | 04/25/2012 | 5268 | Megonigal-The client id 5260 | Accounts Receivable | 29,500.00 | | (637,716.00) |
| Transfer | 04/26/2012 | | Client id 5260 Megonigal in | In-Coming Wire Account-8252 | | 29,500.00 | (667,216.00) |
| Check | 04/27/2012 | 1088 | Fitzgerald, Jeff POST IN YPPB | Operating Account-824 | 1,125.00 | | (666,091.00) |
| Transfer | 05/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | | (656,091.00) |
| Transfer | 05/02/2012 | | cover charge back | In-Coming Wire Accoun | 7,500.00 | | (648,591.00) |
| Credit Memo | 05/02/2012 | 5288 | Keresztesi, Juliu client id 5156 | Accounts Receivable | 13,086.00 | | (635,505.00) |
| General Journal | 05/02/2012 | CL 6.15.12 | Hill, Michael C Client id 5072 Michael C | Accounts Receivable | | 7,500.00 | (643,005.00) |
| Credit Memo | 05/03/2012 | 5291 | Kelso-Kelso Fan client id 5285 | Accounts Receivable | 20,750.00 | | (622,255.00) |
| Transfer | 05/04/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 12,800.00 | (635,055.00) |
| Credit Memo | 05/04/2012 | 5292 | Keresztesi, Juliu client id 5156 - bal for wl | Accounts Receivable | 750.00 | | (634,305.00) |
| Deposit | 05/07/2012 | | client id 5285 - Kelso-Kel | In-Coming Wire Account-8252 | | 20,750.00 | (655,055.00) |

| Type | Date | Name | Memo | Account | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 05/07/2012 | | Montague-Ronald Monta | In-Coming Wire Account-8252 | | 27,930.00 | (682,985.00) |
| Credit Memo | 05/07/2012 5369 | Montague-Ron: | Montague-Ronald Monta | Accounts Receivable | 27,930.00 | | (655,055.00) |
| Transfer | 05/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,500.00 | | (648,555.00) |
| Credit Memo | 05/09/2012 5304 | Elswick-Jody Els | client id 5286 | Accounts Receivable | 16,254.00 | | (632,301.00) |
| Credit Memo | 05/10/2012 5307 | Ricchi-Tecnoma | YPPB recd ck 1238 5.9.12 | Accounts Receivable | 750.00 | | (631,551.00) |
| Transfer | 05/10/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 900.00 | (632,451.00) |
| Transfer | 05/11/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 10,000.00 | (642,451.00) |
| General Journal | 05/11/2012 CL | McCarthy, Cath | COMMISSION-re Reyff #! | Commissions Paid | | 3,750.00 | (646,201.00) |
| Transfer | 05/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | (641,201.00) |
| Transfer | 05/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | (640,201.00) |
| Credit | 05/17/2012 yppb paid 5.1 | Stanley, Jeff | | Accounts Payable | | 431.00 | (640,632.00) |
| Credit Memo | 05/18/2012 5322 | Gil-Offshore We | client id 5319 | Accounts Receivable | 10,000.00 | | (630,632.00) |
| Deposit | 05/21/2012 | | Gil-Offshore West Inc. Ir | In-Coming Wire Account-8252 | | 10,000.00 | (640,632.00) |
| Transfer | 05/21/2012 | | Funds Transfer | Operating Account-824 | 1,000.00 | | (639,632.00) |
| Transfer | 05/23/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,500.00 | | (633,132.00) |
| Transfer | 05/25/2012 | | Funds Transfer | In-Coming Wire Accoun | 300.00 | | (632,832.00) |
| Credit Memo | 05/29/2012 5334 | Marlow - Ketch | client id 5328 - client pai | Accounts Receivable | 10,056.00 | | (622,776.00) |
| Transfer | 05/29/2012 | | Funds Transfer | Operating Account-8249 | | 1,000.00 | (623,776.00) |
| Credit Memo | 05/29/2012 5338 | Egner-Fred Egn | Yacht Transport-"Island I | Accounts Receivable | 7,000.00 | | (616,776.00) |
| Transfer | 05/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | (614,776.00) |
| Credit Memo | 05/30/2012 5340 | Bennett-Tori Hc | client id 5336 | Accounts Receivable | 24,742.00 | | (590,034.00) |
| Deposit | 05/31/2012 | | PART OF VISA CREDITS | In-Coming Wire Account-8252 | | 21,500.00 | (611,534.00) |
| Credit Memo | 05/31/2012 5345 | Egner-Fred Egn | client id 5337 | Accounts Receivable | 2,372.00 | | (609,162.00) |
| Deposit | 06/01/2012 | | Deposit | In-Coming Wire Account-8252 | | 2,700.00 | (611,862.00) |
| Transfer | 06/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,500.00 | | (609,362.00) |
| Transfer | 06/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | (608,862.00) |
| Transfer | 06/06/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | (602,862.00) |
| Credit Memo | 06/08/2012 5353 | Clinton-Stanfor | client id 5344 | Accounts Receivable | 750.00 | | (602,112.00) |
| Transfer | 06/13/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,500.00 | | (596,612.00) |
| Credit Memo | 06/15/2012 5371 | Jarvis-Geri Allis | client id 5370 | Accounts Receivable | 20,000.00 | | (576,612.00) |
| Transfer | 06/19/2012 | | Funds Transfer | Operating Account-8249 | | 9,000.00 | (585,612.00) |
| Credit Memo | 06/22/2012 5388 | Orr-Robert A. Li | client id 5384 | Accounts Receivable | 9,141.00 | | (576,471.00) |
| Deposit | 06/26/2012 | | Orr-Robert A. Li client id 5384 Orr-Robert | In-Coming Wire Account-8252 | | 9,141.00 | (585,612.00) |
| Transfer | 06/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | (580,612.00) |
| Credit Memo | 07/02/2012 5399 | Phelps-John Ph | inv 5365 | Accounts Receivable | 23,750.00 | | (556,862.00) |
| Credit Memo | 07/02/2012 5401 | Soukup-Lichfiel | inv 5393 | Accounts Receivable | 750.00 | | (556,112.00) |
| Deposit | 07/05/2012 | | Deposit | In-Coming Wire Account-8252 | | 16,000.00 | (572,112.00) |
| Transfer | 07/05/2012 | | Funds Transfer | Operating Account-8249 | | 1,000.00 | (573,112.00) |
| Transfer | 07/10/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | (568,112.00) |
| Credit Memo | 07/11/2012 5414 | Kolcio-Okean V | client Id 5412 | Accounts Receivable | 18,584.00 | | (549,528.00) |
| Credit Memo | 07/11/2012 5416 | Martin-John Fel | client id 5389 | Accounts Receivable | 750.00 | | (548,778.00) |
| Deposit | 07/13/2012 | | client 5412 Kolcio-Oke | In-Coming Wire Account-8252 | | 18,584.00 | (567,362.00) |
| Deposit | 07/13/2012 | | client 5389 Martin-Joh | In-Coming Wire Account-8252 | | 750.00 | (568,112.00) |
| Transfer | 07/18/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | (566,112.00) |
| Transfer | 07/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | | (556,112.00) |
| Credit Memo | 07/20/2012 5433 | Dietrich-Robert | client id 5420 visa charg | Accounts Receivable | 750.00 | | (555,362.00) |
| Credit Memo | 07/20/2012 5434 | Stanley-Curt Ric | 7.20.12 check 7188 $9,3 | Accounts Receivable | 9,372.00 | | (545,990.00) |
| Credit Memo | 07/30/2012 5445 | Bouloy-Mar Vid | client id 5441 | Accounts Receivable | 8,000.00 | | (537,990.00) |
| Credit Memo | 07/30/2012 5445 | Bouloy-Mar Vid | 7.31.12 rec'd MC Deposit | Accounts Receivable | 8,000.00 | | (529,990.00) |
| Credit Memo | 07/30/2012 5445 | Bouloy-Mar Vid | 8.3.12 rec'd MC Deposit | Accounts Receivable | 8,248.00 | | (521,742.00) |
| Credit Memo | 07/31/2012 5452 | Rowan-Robing | CLIENT ID 5443 | Accounts Receivable | 20,317.00 | | (501,425.00) |
| Transfer | 08/01/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 57,000.00 | (558,425.00) |
| Credit Memo | 08/01/2012 5454 | Clark-Gregory C | client id 5444 | Accounts Receivable | 24,369.00 | | (534,056.00) |
| Credit Memo | 08/02/2012 5455 | Roberts-James ' | client id 5437 | Accounts Receivable | 36,627.00 | | (497,429.00) |
| Transfer | 08/03/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 36,000.00 | (533,429.00) |
| Credit Memo | 08/08/2012 5466 | Sachse-Prosper | client id 5462 | Accounts Receivable | 63,470.00 | | (469,959.00) |
| Transfer | 08/08/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,500.00 | | (464,459.00) |
| Credit Memo | 08/09/2012 5471 | Hansen-Neville | client id 5458 | Accounts Receivable | 14,428.00 | | (450,031.00) |
| Deposit | 08/10/2012 | | client 5458 Hansen-Ne | In-Coming Wire Account-8252 | | 84,000.00 | (534,031.00) |
| Credit Memo | 08/13/2012 5477 | Opdahl - Erik O | Yacht Transport - "Priori | Accounts Receivable | 12,378.00 | | (521,653.00) |
| Credit Memo | 08/17/2012 5488 | Hansen-Neville | client id 5458 - wharfage | Accounts Receivable | 750.00 | | (520,903.00) |
| Credit Memo | 08/20/2012 5490 | Thompson-Willi | client id 5478- Mastercai | Accounts Receivable | 9,980.00 | | (510,923.00) |
| Deposit | 08/23/2012 | | partial funds from client | In-Coming Wire Account-8252 | | 7,500.00 | (518,423.00) |
| Check | 08/29/2012 | | | In-Coming Wire Accoun | 8,000.00 | | (510,423.00) |
| Transfer | 08/31/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 2,500.00 | (512,923.00) |
| Transfer | 09/05/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | (508,923.00) |
| Credit Memo | 09/06/2012 5509 | Woodman-Dea | client id 5505 Woodman | Accounts Receivable | 40,500.00 | | (468,423.00) |
| Credit Memo | 09/06/2012 5511 | Pape-Jeremy Pa | client id 5506 | Accounts Receivable | 13,500.00 | | (454,923.00) |
| Credit Memo | 09/10/2012 5525 | Papazian-DTI In | CLIENT CHECK RECEIVED | Accounts Receivable | 90,850.00 | | (364,073.00) |
| Credit Memo | 09/10/2012 5526 | Bayers-Robert F | client id 5507 | Accounts Receivable | 15,349.00 | | (348,724.00) |
| Deposit | 09/11/2012 | | CLIENT ID 5527 90,850 A | In-Coming Wire Account-8252 | | 100,000.00 | (448,724.00) |
| Credit Memo | 09/13/2012 5530 | Stanbrook-Som | client id 5364 | Accounts Receivable | 750.00 | | (447,974.00) |
| Deposit | 09/17/2012 | | Deposit | In-Coming Wire Account-8252 | | 17,000.00 | (464,974.00) |
| Credit Memo | 09/18/2012 5542 | Forest-Georges | client id 5537 Visa Paym | Accounts Receivable | 58,249.00 | | (406,725.00) |
| Transfer | 09/19/2012 | | Funds Transfer | In-Coming Wire Accoun | 26,000.00 | | (380,725.00) |
| General Journal | 09/19/2012 CL-#5412 | Kolcio-Okean V | REFUND client id 5412 Ki | Deferred Freight | 18,584.00 | | (399,309.00) |
| Deposit | 09/21/2012 | | client id 5537 | In-Coming Wire Account-8252 | | 58,249.00 | (457,558.00) |
| Transfer | 09/26/2012 | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | | (447,558.00) |
| Transfer | 10/02/2012 | | Funds Transfer | Operating Account-824 | 2,000.00 | | (445,558.00) |
| Transfer | 10/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 7,000.00 | | (438,558.00) |

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 10/10/2012 | | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | | (428,558.00) |
| Transfer | 10/17/2012 | | | Funds Transfer | In-Coming Wire Accoun | 7,500.00 | | (421,058.00) |
| Credit Memo | 10/18/2012 | 5592 | Mouligne-Patrick | client Id 5581  visa charg | Accounts Receivable | 10,000.00 | | (411,058.00) |
| Credit Memo | 10/25/2012 | 5615 | Champlon-Bona | client Id 5506 | Accounts Receivable | 21,842.00 | | (389,216.00) |
| Transfer | 10/31/2012 | | | Funds Transfer | In-Coming Wire Account-8252 | | 15,000.00 | (404,216.00) |
| Transfer | 10/31/2012 | | | Funds Transfer | In-Coming Wire Account-8252 | | 2,700.00 | (406,916.00) |
| Transfer | 11/02/2012 | | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | (406,416.00) |
| Transfer | 11/02/2012 | | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | (405,916.00) |
| Transfer | 11/07/2012 | | | Funds Transfer | In-Coming Wire Accoun | 4,300.00 | | (401,616.00) |
| Transfer | 11/15/2012 | | | Funds Transfer | In-Coming Wire Accoun | 10,000.00 | | (391,616.00) |
| Transfer | 11/15/2012 | | | Funds Transfer | In-Coming Wire Accoun | 13,000.00 | | (378,616.00) |
| General Journal | 11/15/2012 | CL-OPDAHL | Opdahl - Erik Op | REFUND-OPDAHL #5470- | Accounts Receivable | | 12,378.00 | (390,994.00) |
| Credit Memo | 11/16/2012 | 3547CR | Eldridge-The Ho | Visa Payment Client id 5t | Accounts Receivable | 26,530.00 | | (364,464.00) |
| Credit Memo | 11/19/2012 | 5655 | Taylor-James (Ji | client Id 5652 | Accounts Receivable | 14,785.00 | | (349,679.00) |
| Credit Memo | 11/20/2012 | 5654 | Lee-Steven Lee | client Id 5654 Visa XXXXJ | Accounts Receivable | 7,579.00 | | (342,100.00) |
| Credit Memo | 11/20/2012 | 5659 | Lee-Steven Lee | Visa XXXX6139  11.20.12 | Accounts Receivable | 7,579.00 | | (334,521.00) |
| Transfer | 11/23/2012 | | | Funds Transfer | In-Coming Wire Account-8252 | | 66,000.00 | (400,521.00) |
| Transfer | 11/23/2012 | | | Funds Transfer | In-Coming Wire Accoun | 25,000.00 | | (375,521.00) |
| Transfer | 11/28/2012 | | | Funds Transfer | In-Coming Wire Account-8252 | | 1,300.00 | (376,821.00) |
| Transfer | 11/28/2012 | | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | (374,821.00) |
| Transfer | 11/29/2012 | | | Funds Transfer | Operating Account-824 | 3,926.00 | | (370,895.00) |
| Transfer | 11/30/2012 | | | Funds Transfer | In-Coming Wire Accoun | 200.00 | | (370,695.00) |
| Transfer | 12/05/2012 | | | Funds Transfer | In-Coming Wire Accoun | 7,500.00 | | (363,195.00) |
| Credit Memo | 12/05/2012 | 5675 | Sola-Macara Na | client Id 5670 Mastercan | Accounts Receivable | 3,000.00 | | (360,195.00) |
| Check | 12/11/2012 | | Kersey, Krista | advance toward commis | Operating Account-824 | 1,500.00 | | (358,695.00) |
| Transfer | 12/12/2012 | | | Funds Transfer | In-Coming Wire Accoun | 7,500.00 | | (351,195.00) |
| Credit Memo | 12/12/2012 | 5684 | Sola-Macara Na | client Id 5670 | Accounts Receivable | 4,750.00 | | (346,445.00) |
| Transfer | 12/12/2012 | | | Funds Transfer | In-Coming Wire Accoun | 700.00 | | (345,745.00) |
| Credit Memo | 12/13/2012 | 5688 | Petersen-Seven | client Id 5678 | Accounts Receivable | 750.00 | | (344,995.00) |
| Credit Memo | 12/17/2012 | 5782 | Sola-Macara Na | client Id 5670 | Accounts Receivable | 4,750.00 | | (340,245.00) |
| Transfer | 12/27/2012 | | | Funds Transfer | In-Coming Wire Accoun | 900.00 | | (339,345.00) |
| Check | 01/03/2013 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | (334,345.00) |
| Transfer | 01/09/2013 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | (329,345.00) |
| Credit Memo | 01/09/2013 | 5741 | Lampe-Kamisug | client Id 5735 Visa Paymc | Accounts Receivable | 40,737.00 | | (288,608.00) |
| Transfer | 01/11/2013 | | | client Id 5735 | In-Coming Wire Account-8252 | | 40,737.00 | (329,345.00) |
| Transfer | 01/11/2013 | | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | (323,345.00) |
| Transfer | 01/14/2013 | | | Funds Transfer | In-Coming Wire Accoun | 15,000.00 | | (308,345.00) |
| Transfer | 01/16/2013 | | | Funds Transfer | In-Coming Wire Accoun | 9,000.00 | | (299,345.00) |
| Transfer | 01/22/2013 | | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | (293,345.00) |
| Credit Memo | 01/28/2013 | 5774 | Luke-Andrew A | client Id 5770- Master ca | Accounts Receivable | 16,454.00 | | (276,891.00) |
| Transfer | 01/30/2013 | | | Funds Transfer | Operating Account-8249 | | 10,000.00 | (286,891.00) |
| Credit Memo | 01/31/2013 | 5786 | Sawchuk-Sawch | client id 5779 | Accounts Receivable | 22,000.00 | | (264,891.00) |
| Credit Memo | 02/01/2013 | 5785 | Bereson-Andrev | client id 5781 | Accounts Receivable | 16,994.00 | | (247,897.00) |
| Credit Memo | 02/01/2013 | 5787 | Sawchuk-Sawch | client id 5779 | Accounts Receivable | 3,640.00 | | (244,257.00) |
| Transfer | 02/04/2013 | | | Funds Transfer | In-Coming Wire Account-8252 | | 42,000.00 | (286,257.00) |
| Transfer | 02/07/2013 | | | Funds Transfer | In-Coming Wire Accoun | 8,500.00 | | (277,757.00) |
| Transfer | 02/07/2013 | | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | (273,757.00) |
| Credit Memo | 02/14/2013 | 5806 | Stewart-Stan C | CHECK RECEIVED 2.14.13 | Accounts Receivable | 44,610.00 | | (229,147.00) |
| Check | 02/15/2013 | | | | Paradise Bank-0101 | 58,000.00 | | (171,147.00) |
| Credit | 02/15/2013 | | yppb paid 2.15 | S&N Realty LLC | Accounts Payable | | 3,710.00 | (174,857.00) |
| Credit Memo | 02/21/2013 | 5820 | Simone-Carl Sin | client id 5796 mc paymel | Accounts Receivable | 6,200.00 | | (168,657.00) |
| Credit Memo | 02/26/2013 | 5827 | Skogerson-Kent | client id 5823 | Accounts Receivable | 14,735.00 | | (153,922.00) |
| Transfer | 02/27/2013 | | | | Paradise Bank-0101 | 20,000.00 | | (133,922.00) |
| Credit Memo | 02/27/2013 | 5829 | Shrosbree-Hattc | client id 5826 | Accounts Receivable | 27,440.00 | | (106,482.00) |
| Credit Memo | 03/05/2013 | 5838 | Wilshire-Gordo | client id 5833 | Accounts Receivable | 9,822.00 | | (96,660.00) |
| Credit Memo | 03/05/2013 | 5839 | Sears-Rebecca I | CLIENT ID 5766-chk in yp | Accounts Receivable | 15,432.00 | | (81,228.00) |
| Transfer | 03/06/2013 | | | Funds Transfer | Paradise Bank-0101 | 15,000.00 | | (66,228.00) |
| Credit | 03/07/2013 | | yppb paid 3.7. | S&N Realty LLC | Accounts Payable | | 3,710.00 | (69,938.00) |
| Credit Memo | 03/07/2013 | 5843 | Clark-Bruce R C | client id 5830 | Accounts Receivable | 5,543.40 | | (64,394.60) |
| Credit Memo | 03/07/2013 | 5844 | Yachmetz-Philip | client id 5842 | Accounts Receivable | 7,653.00 | | (56,741.60) |
| Credit Memo | 03/12/2013 | 5601T | Rouco-Abdulazi | Recd check 117 13.12.13 | Accounts Receivable | 39,500.00 | | (17,241.60) |
| Credit Memo | 03/13/2013 | 5849 | Kunz-Gary Kunz | client id 5755 | Accounts Receivable | 1,100.00 | | (16,141.60) |
| **Total Interco - YPPB** | | | | | | **1,654,599.40** | **1,025,508.00** | **(16,141.60)** |
| | | | | | | | | |
| **Interco - Unity Holdings** | | | | | | | | **32,200.00** |
| Transfer | 03/28/2012 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 37,200.00 |
| Check | 03/29/2012 | | Bank of the We | chk#1007-online- re: 701 | Operating Account-824 | 509.78 | | 37,709.78 |
| Transfer | 04/18/2012 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 42,709.78 |
| Transfer | 04/27/2012 | | | Funds Transfer | In-Coming Wire Account-8252 | | 5,000.00 | 37,709.78 |
| Transfer | 04/30/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 38,709.78 |
| Transfer | 05/08/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 40,209.78 |
| Transfer | 05/10/2012 | | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 43,209.78 |
| Transfer | 05/10/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 44,209.78 |
| Transfer | 05/15/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 45,209.78 |
| Transfer | 06/01/2012 | | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 50,209.78 |
| Transfer | 06/13/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 51,209.78 |
| Transfer | 06/15/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 52,209.78 |
| Transfer | 06/27/2012 | | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | 52,709.78 |
| Transfer | 06/29/2012 | | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | 53,209.78 |
| Transfer | 07/05/2012 | | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 54,209.78 |

| Type | Date | Ref | Description | Account | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Transfer | 07/10/2012 | | | In-Coming Wire Accoun | 3,000.00 | | 57,209.78 |
| Transfer | 07/12/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 58,209.78 |
| Transfer | 07/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 59,209.78 |
| Transfer | 07/31/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | 59,709.78 |
| Transfer | 08/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | 60,209.78 |
| Transfer | 08/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 65,209.78 |
| Transfer | 08/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 66,209.78 |
| Transfer | 08/08/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 68,209.78 |
| Transfer | 08/10/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 73,209.78 |
| Transfer | 08/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 75,209.78 |
| Transfer | 08/17/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 77,209.78 |
| Transfer | 08/24/2012 | | Funds Transfer | Operating Account-824 | 35,000.00 | | 112,209.78 |
| Transfer | 08/24/2012 | | Funds Transfer | Operating Account-8249 | | 400.00 | 111,809.78 |
| Deposit | 08/27/2012 | | Deposit | In-Coming Wire Account-8252 | | 10,000.00 | 101,809.78 |
| Transfer | 08/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | 102,309.78 |
| Transfer | 08/31/2012 | | Funds Transfer | Operating Account-824 | 3,000.00 | | 105,309.78 |
| Transfer | 09/05/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 24,000.00 | 81,309.78 |
| Transfer | 09/07/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | 87,309.78 |
| Check | 09/20/2012 | 1217 | | In-Coming Wire Accoun | 5,000.00 | | 92,309.78 |
| Transfer | 09/25/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 96,309.78 |
| Transfer | 10/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 100,309.78 |
| Transfer | 10/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 6,000.00 | | 106,309.78 |
| Transfer | 10/15/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 108,309.78 |
| Transfer | 10/16/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | | 111,809.78 |
| Transfer | 10/25/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 114,809.78 |
| Transfer | 10/26/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 116,309.78 |
| Transfer | 10/31/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 3,000.00 | 113,309.78 |
| Transfer | 11/01/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 115,309.78 |
| Transfer | 11/02/2012 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 120,309.78 |
| Transfer | 11/09/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 122,309.78 |
| Transfer | 11/28/2012 | | Funds Transfer | In-Coming Wire Account-8252 | | 1,500.00 | 120,809.78 |
| Transfer | 11/30/2012 | | Funds Transfer | In-Coming Wire Accoun | 500.00 | | 121,309.78 |
| Transfer | 12/03/2012 | | Funds Transfer | In-Coming Wire Accoun | 4,000.00 | | 125,309.78 |
| Check | 12/05/2012 | | | In-Coming Wire Accoun | 1,000.00 | | 126,309.78 |
| Transfer | 12/06/2012 | | | In-Coming Wire Accoun | 1,000.00 | | 127,309.78 |
| Transfer | 12/06/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 128,309.78 |
| Transfer | 12/07/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 130,309.78 |
| Transfer | 12/11/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 132,309.78 |
| Transfer | 12/13/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 133,309.78 |
| Transfer | 12/14/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 136,309.78 |
| Transfer | 12/18/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 139,309.78 |
| Transfer | 12/21/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 140,309.78 |
| Transfer | 12/26/2012 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 141,309.78 |
| Transfer | 12/27/2012 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 144,309.78 |
| Transfer | 12/28/2012 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 146,309.78 |
| Transfer | 01/02/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 147,309.78 |
| Transfer | 01/02/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 148,309.78 |
| Transfer | 01/03/2013 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 153,309.78 |
| Transfer | 01/10/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 155,309.78 |
| Transfer | 01/11/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 157,309.78 |
| Transfer | 01/15/2013 | | Funds Transfer | In-Coming Wire Accoun | 5,000.00 | | 162,309.78 |
| Transfer | 01/18/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 163,309.78 |
| Transfer | 01/25/2013 | | Funds Transfer | In-Coming Wire Accoun | 2,000.00 | | 165,309.78 |
| Transfer | 01/31/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 166,309.78 |
| Transfer | 02/01/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,500.00 | | 167,809.78 |
| Transfer | 02/05/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,000.00 | | 170,809.78 |
| Transfer | 02/07/2013 | | Funds Transfer | In-Coming Wire Accoun | 1,000.00 | | 171,809.78 |
| Transfer | 02/08/2013 | | Funds Transfer | In-Coming Wire Accoun | 3,500.00 | | 175,309.78 |
| Transfer | 02/11/2013 | | per dc | In-Coming Wire Accoun | 88,000.00 | | 263,309.78 |
| Transfer | 02/12/2013 | | Funds Transfer | Operating Account-8249 | | 4,000.00 | 259,309.78 |
| Transfer | 02/14/2013 | | Funds Transfer | In-Coming Wire Account-8252 | | 81,287.71 | 178,022.07 |
| Transfer | 03/01/2013 | | Funds Transfer | Paradise Bank-0101 | 2,000.00 | | 180,022.07 |
| Transfer | 03/04/2013 | | Funds Transfer | Paradise Bank-0101 | 30,000.00 | | 210,022.07 |
| General Journal | 03/04/2013 | CL-KOVATS | Kovats-San Juar REFUND-PART #5794-TH | Accounts Receivable | | 28,879.00 | 181,143.07 |
| Transfer | 03/06/2013 | | Funds Transfer | Paradise Bank-0101 | 10,000.00 | | 191,143.07 |
| Total Interco - Unity Holdings | | | | | 317,009.78 | 158,066.71 | 191,143.07 |
| TOTAL | | | | | 13,286,769.59 | 1,610,194.00 | 19,382,444.38 |

SOFA, EXHIBIT "C"

| Type | Date | Num | Name | Memo | Account | Split | Debit |
|------|------|-----|------|------|---------|-------|-------|
| Check | Check | 02/11/2013 | | | Operating Account-8 | Computer Repairs | |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 382.33 |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 202.95 |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 02/11/2013 | | | | ATM | Operating Account-8249 | 46.16 |
| Check | 02/06/2013 | | | | ATM | Operating Account-8249 | 40.00 |
| Check | 02/06/2013 | | | | ATM | Operating Account-8249 | 403.00 |
| Check | 02/05/2013 | | | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 02/05/2013 | | | | ATM | Operating Account-8249 | 103.00 |
| Check | 02/04/2013 | | | | ATM | Operating Account-8249 | 103.50 |
| Check | 02/04/2013 | | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 35.27 |
| Check | 02/01/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 01/31/2013 | | | | Cummings, Kevin | Operating Account-8249 | 1,000.00 |
| Check | 01/30/2013 | | Cummings, Dennis | CHERYL | Dennis Cummings | Operating Account-8249 | 1,500.00 |
| Check | 01/29/2013 | | | | ATM | Operating Account-8249 | 402.95 |
| Check | 01/29/2013 | | | | ATM | Operating Account-8249 | 703.00 |
| Check | 01/29/2013 | | Wash House | | Cummings, Kevin | Operating Account-8249 | 24.55 |
| Check | 01/28/2013 | | | | ATM | Operating Account-8249 | 508.00 |
| Check | 01/28/2013 | | | | ATM | Operating Account-8249 | 158.32 |
| Check | 01/28/2013 | | | | ATM | Operating Account-8249 | 102.50 |
| Check | 01/25/2013 | | | | ATM | Operating Account-8249 | 300.00 |
| Check | 01/24/2013 | | | pending | ATM | Operating Account-8249 | 75.32 |
| Check | 01/23/2013 | | | | ATM | Operating Account-8249 | 300.00 |
| Check | 01/22/2013 | | | | ATM | Operating Account-8249 | 202.75 |
| Check | 01/21/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 01/18/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 01/18/2013 | | | | ATM | Operating Account-8249 | 82.95 |
| Check | 01/16/2013 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 01/16/2013 | | | | ATM | Operating Account-8249 | 202.50 |
| Check | 01/14/2013 | | | | Dennis Cummings | Operating Account-8249 | 1,000.00 |
| Check | 01/14/2013 | | | | ATM | Operating Account-8249 | 302.25 |
| Check | 01/14/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 01/11/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 01/11/2013 | | Bank of the West | ck no 12370 | Dennis Cummings | Operating Account-8249 | 409.00 |
| Check | 01/11/2013 | | Cummings, Dennis | | Dennis Cummings | Operating Account-8249 | 2,000.00 |
| Check | 01/11/2013 | | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 01/07/2013 | | | | ATM | Operating Account-8249 | 304.00 |
| Check | 01/07/2013 | | | | ATM | Operating Account-8249 | 202.50 |
| Check | 01/07/2013 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 01/03/2013 | | | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 01/02/2013 | | | | ATM | Operating Account-8249 | 116.46 |
| Check | 01/02/2013 | | | | ATM | Operating Account-8249 | 503.00 |
| Check | 01/02/2013 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 12/31/2012 | | | | ATM | Operating Account-8249 | 503.00 |
| Check | 12/31/2012 | | | | ATM | Operating Account-8249 | 503.00 |
| Check | 12/31/2012 | | | | ATM | Operating Account-8249 | 122.50 |
| Check | 12/31/2012 | | Bank of America | | Dennis Cummings | Operating Account-8249 | 500.00 |
| Check | 12/31/2012 | | West Marine | | Cummings, Kevin | Operating Account-8249 | 20.13 |
| Check | 12/27/2012 | | | | ATM | Operating Account-8249 | 104.28 |
| Check | 12/26/2012 | | Auto Bell Carwash | | Cummings, Kevin | Operating Account-8249 | 22.95 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 381.35 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 12/24/2012 | | | | ATM | Operating Account-8249 | 37.50 |
| Check | 12/24/2012 | | Brookwood | | Cummings, Kevin | Operating Account-8249 | 13.98 |
| Check | 12/24/2012 | | Kohl | | Cummings, Kevin | Operating Account-8249 | 189.46 |
| Check | 12/24/2012 | | Lowe's Foods | | Cummings, Kevin | Operating Account-8249 | 42.70 |
| Check | 12/24/2012 | | Ticket Master | | Personal | Operating Account-8249 | 232.20 |
| Check | 12/24/2012 | | Ticket Master | | Personal | Operating Account-8249 | 28.00 |
| Check | 12/20/2012 | | | | ATM | Operating Account-8249 | 202.50 |
| Check | 12/18/2012 | | | | ATM | Operating Account-8249 | 103.00 |
| Check | 12/17/2012 | | | | ATM | Operating Account-8249 | 303.00 |
| Check | 12/14/2012 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 12/14/2012 | | | | ATM | Operating Account-8249 | 203.00 |
| Check | 12/13/2012 | | | | ATM | Operating Account-8249 | 976.00 |
| Check | 12/13/2012 | | | | ATM | Operating Account-8249 | 208.00 |
| Check | 12/13/2012 | | | | ATM | Operating Account-8249 | 202.75 |
| Check | 12/12/2012 | | | | ATM | Operating Account-8249 | 503.00 |
| Check | 12/10/2012 | | | | ATM | Operating Account-8249 | 206.15 |
| Check | 12/10/2012 | | | | ATM | Operating Account-8249 | 200.00 |
| Check | 12/10/2012 | | | | ATM | Operating Account-8249 | 73.20 |
| Check | 12/10/2012 | | | | Cummings, Kevin | Operating Account-8249 | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 12/10/2012 | | | ATM | Operating Account-8249 | 300.00 |
| Check | 12/04/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 12/04/2012 | JUST MENS HAIRCUTS | | Cummings, Kevin | Operating Account-8249 | 18.00 |
| Check | 12/04/2012 | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 28.47 |
| Check | 12/04/2012 | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 10.00 |
| Check | 12/03/2012 | | | ATM | Operating Account-8249 | 224.69 |
| Check | 12/03/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 12/03/2012 | | | ATM | Operating Account-8249 | 86.24 |
| Check | 12/03/2012 | | | ATM | Operating Account-8249 | 24.00 |
| Check | 12/03/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 11/30/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 11/30/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 11/30/2012 | | | Dennis Cummings | Operating Account-8249 | 2,000.00 |
| Check | 11/30/2012 | | | ATM | Operating Account-8249 | 302.95 |
| Check | 11/29/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 11/29/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 11/28/2012 | | | ATM | Operating Account-8249 | 403.00 |
| Check | 11/26/2012 | | | ATM | Operating Account-8249 | 102.50 |
| Check | 11/21/2012 | | | ATM | Operating Account-8249 | 9.99 |
| Check | 11/21/2012 | Cummings, Dennis | | Dennis Cummings | Operating Account-8249 | 750.00 |
| Check | 11/20/2012 | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 30.00 |
| Check | 11/19/2012 | | | ATM | Operating Account-8249 | 242.95 |
| Check | 11/19/2012 | | | ATM | Operating Account-8249 | 208.19 |
| Check | 11/19/2012 | | | ATM | Operating Account-8249 | 185.70 |
| Check | 11/19/2012 | | | ATM | Operating Account-8249 | 106.08 |
| Check | 11/19/2012 | | | ATM | Operating Account-8249 | 102.50 |
| Check | 11/19/2012 | | | ATM | Operating Account-8249 | 50.39 |
| Check | 11/19/2012 | | | ATM | Operating Account-8249 | 23.46 |
| Check | 11/19/2012 | | 11.19.12 CASH ADVANCE TO MARCO | ATM | Operating Account-8249 | 27.00 |
| Check | 11/19/2012 | Tractor Supply | | Cummings, Kevin | Operating Account-8249 | 17.07 |
| Check | 11/16/2012 | | | ATM | Operating Account-8249 | 56.02 |
| Check | 11/15/2012 | | | ATM | Operating Account-8249 | 199.00 |
| Check | 11/15/2012 | | pay back loan | ATM | Operating Account-8249 | 5,000.00 |
| Check | 11/15/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 11/15/2012 | | | ATM | Operating Account-8249 | 123.00 |
| Check | 11/15/2012 | | | ATM | Operating Account-8249 | 105.00 |
| Check | 11/14/2012 | | | ATM | Operating Account-8249 | 105.00 |
| Check | 11/14/2012 | | | ATM | Operating Account-8249 | 142.00 |
| Check | 11/14/2012 | | | ATM | Operating Account-8249 | 45.00 |
| Check | 11/14/2012 | | | ATM | Operating Account-8249 | 30.00 |
| Check | 11/13/2012 | | | ATM | Operating Account-8249 | 303.00 |
| Check | 11/13/2012 | | | ATM | Operating Account-8249 | 189.88 |
| Check | 11/13/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 11/13/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 11/13/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 11/13/2012 | | | ATM | Operating Account-8249 | 403.00 |
| Check | 11/13/2012 | Advance Stores | | Cummings, Kevin | Operating Account-8249 | 20.79 |
| Check | 11/13/2012 | Lowe's Foods | | Cummings, Kevin | Operating Account-8249 | 149.41 |
| Check | 11/13/2012 | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 8.52 |
| Check | 11/09/2012 | | | ATM | Operating Account-8249 | 103.00 |
| Check | 11/07/2012 | Cummings, Dennis | | Dennis Cummings | Operating Account-8249 | 1,500.00 |
| Check | 11/05/2012 | | | ATM | Operating Account-8249 | 102.50 |
| Check | 11/05/2012 | | | ATM | Operating Account-8249 | 100.00 |
| Check | 11/05/2012 | | 11.5.12 CASH ADVANCE TO MAURICH | ATM | Operating Account-8249 | 203.00 |
| Check | 11/05/2012 | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 74.49 |
| Check | 11/02/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 11/02/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 10/31/2012 | Citgo | | ATM | Operating Account-8249 | 40.00 |
| Check | 10/31/2012 | Heritage Self Storage | | Cummings, Kevin | Operating Account-8249 | 86.77 |
| Check | 10/31/2012 | Wake Forest PEDIATRIC | | Cummings, Kevin | Operating Account-8249 | 15.00 |
| Check | 10/31/2012 | Wallgreens | | Cummings, Kevin | Operating Account-8249 | 23.22 |
| Check | 10/30/2012 | JUST MENS HAIRCUTS | | Cummings, Kevin | Operating Account-8249 | 18.00 |
| Check | 10/29/2012 | | | ATM | Operating Account-8249 | 248.29 |
| Check | 10/29/2012 | | | ATM | Operating Account-8249 | 202.50 |
| Check | 10/29/2012 | Hudson News | | ATM | Operating Account-8249 | 374.48 |
| Check | 10/25/2012 | | | ATM | Operating Account-8249 | 405.00 |
| Check | 10/25/2012 | Cummings, Dennis | | Dennis Cummings | Operating Account-8249 | 1,000.00 |
| Check | 10/25/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 10/24/2012 | | | ATM | Operating Account-8249 | 103.00 |
| Check | 10/24/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 10/22/2012 | | | ATM | Operating Account-8249 | 403.00 |
| Check | 10/22/2012 | | | ATM | Operating Account-8249 | 249.10 |
| Check | 10/22/2012 | | | ATM | Operating Account-8249 | 196.89 |
| Check | 10/22/2012 | | | ATM | Operating Account-8249 | 122.50 |

| Check | 10/22/2012 | | | ATM | Operating Account-8249 | 103.00 |
|-------|-----------|---|---|-----|------------------------|--------|
| Check | 10/19/2012 | | | ATM | Operating Account-8249 | 202.50 |
| Check | 10/17/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 10/16/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 10/16/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 10/16/2012 | | | ATM | Operating Account-8249 | 102.95 |
| Check | 10/15/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 10/15/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 10/15/2012 | | | ATM | Operating Account-8249 | 201.50 |
| Check | 10/12/2012 | | | ATM | Operating Account-8249 | 101.99 |
| Check | 10/11/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 10/09/2012 | | | ATM | Operating Account-8249 | 202.00 |
| Check | 10/09/2012 | | | ATM | Operating Account-8249 | 102.50 |
| Check | 10/09/2012 | | | ATM | Operating Account-8249 | 102.50 |
| Check | 10/09/2012 | | | ATM | Operating Account-8249 | 158.82 |
| Check | 10/09/2012 | | | ATM | Operating Account-8249 | 303.00 |
| Check | 10/09/2012 | Fresh Market | | Cummings, Kevin | Operating Account-8249 | 47.61 |
| Check | 10/05/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 10/05/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 10/05/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 10/05/2012 | | pending | ATM | Operating Account-8249 | 26.00 |
| Check | 10/02/2012 | | | Cummings, Kevin | Operating Account-8249 | 4,000.00 |
| Check | 10/02/2012 | JUST MENS HAIRCUTS | | Cummings, Kevin | Operating Account-8249 | 35.36 |
| Check | 10/01/2012 | | | ATM | Operating Account-8249 | 404.99 |
| Check | 10/01/2012 | | | ATM | Operating Account-8249 | 103.00 |
| Check | 10/01/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 10/01/2012 | Lowe's Foods | | Cummings, Kevin | Operating Account-8249 | 428.00 |
| Check | 09/28/2012 | | Funds Transfer | ATM | Operating Account-8249 | 102.95 |
| Check | 09/27/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 09/27/2012 | | CASH ADVANCE WSTRN UN FROM KC | ATM | Operating Account-8249 | 79.00 |
| Check | 09/26/2012 | | | ATM | Operating Account-8249 | 202.00 |
| Check | 09/25/2012 | | | ATM | Operating Account-8249 | 102.75 |
| Check | 09/25/2012 | | | ATM | Operating Account-8249 | 80.00 |
| Check | 09/25/2012 | TSUNAMI SURF SHOP | | Cummings, Kevin | Operating Account-8249 | 272.21 |
| Check | 09/24/2012 | | | ATM | Operating Account-8249 | 400.00 |
| Check | 09/24/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 09/24/2012 | | | ATM | Operating Account-8249 | 172.59 |
| Check | 09/24/2012 | | | Dennis Cummings | Operating Account-8249 | 2,000.00 |
| Check | 09/24/2012 | Hasty Mart | | Cummings, Kevin | Operating Account-8249 | 20.09 |
| Check | 09/24/2012 | Sneads Ferry | | Cummings, Kevin | Operating Account-8249 | 43.29 |
| Check | 09/24/2012 | Sneads Ferry | | Cummings, Kevin | Operating Account-8249 | 36.60 |
| Check | 09/24/2012 | TREASURE REALTY INC | | Cummings, Kevin | Operating Account-8249 | 226.00 |
| Check | 09/23/2012 | TREASURE REALTY INC | | Cummings, Kevin | Operating Account-8249 | 2,154.06 |
| Check | 09/21/2012 | | | ATM | Operating Account-8249 | 646.00 |
| Check | 09/20/2012 | | | Dennis Cummings | Operating Account-8249 | 750.00 |
| Check | 09/19/2012 | | need details | ATM | Operating Account-8249 | 134.00 |
| Check | 09/19/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 09/19/2012 | RENAISSANCE DENTAL | | Cummings, Kevin | Operating Account-8249 | 367.00 |
| Check | 09/18/2012 | | | ATM | Operating Account-8249 | 102.95 |
| Check | 09/18/2012 | AGLIOLIO FRESH PASTA | | Dennis Cummings | Operating Account-8249 | 90.67 |
| Check | 09/17/2012 | | pending | ATM | Operating Account-8249 | 75.00 |
| Check | 09/17/2012 | | | ATM | Operating Account-8249 | 132.00 |
| Check | 09/17/2012 | | | ATM | Operating Account-8249 | 202.00 |
| Check | 09/17/2012 | | | ATM | Operating Account-8249 | 153.29 |
| Check | 09/17/2012 | | | Cummings, Kevin | Operating Account-8249 | 16.62 |
| Check | 09/17/2012 | Rockys Hardware | | Dennis Cummings | Operating Account-8249 | 311.28 |
| Check | 09/17/2012 | Rockys Hardware | | Cummings, Kevin | Operating Account-8249 | 82.38 |
| Check | 09/17/2012 | STONEWOOD GRILL & TA need final amt | | ATM | Operating Account-8249 | 135.83 |
| Check | 09/17/2012 | West Marine | | Cummings, Kevin | Operating Account-8249 | 509.15 |
| Check | 09/14/2012 | | need details | Cummings, Kevin | Operating Account-8249 | 1,500.00 |
| Check | 09/14/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 09/14/2012 | | pending | ATM | Operating Account-8249 | 99.00 |
| Check | 09/14/2012 | | | ATM | Operating Account-8249 | 69.38 |
| Check | 09/10/2012 | | | ATM | Operating Account-8249 | 317.92 |
| Check | 09/10/2012 | | | ATM | Operating Account-8249 | 317.92 |
| Check | 09/10/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 09/10/2012 | | | ATM | Operating Account-8249 | 102.00 |
| Check | 09/07/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 09/07/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 09/07/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 1,500.00 |
| Check | 09/06/2012 | | | ATM | Operating Account-8249 | 201.75 |
| Check | 09/06/2012 | | | ATM | Operating Account-8249 | 101.75 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 203.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 190.03 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 102.50 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 97.06 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 90.67 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 72.12 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 65.17 |
| Check | 09/04/2012 | | | Dennis Cummings | Operating Account-8249 | 13.90 |
| Check | 09/04/2012 | | | Cummings, Kevin | Operating Account-8249 | 8.03 |
| Check | 09/04/2012 | | | ATM | Operating Account-8249 | 603.00 |
| Check | 09/04/2012 | Health First | | Cummings, Kevin | Operating Account-8249 | 108.26 |
| Check | 09/04/2012 | Sneads Ferry | | Dennis Cummings | Operating Account-8249 | 21.38 |
| Check | 09/04/2012 | Sneads Ferry | | Cummings, Kevin | Operating Account-8249 | 74.79 |
| Check | 09/04/2012 | TREASURE REALTY INC | | Cummings, Kevin | Operating Account-8249 | 1,980.26 |
| Check | 08/31/2012 | | need details | ATM | Operating Account-8249 | 51.69 |
| Check | 08/31/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 08/31/2012 | | | ATM | Operating Account-8249 | 428.00 |
| Check | 08/30/2012 | TREASURE REALTY INC | | Cummings, Kevin | Operating Account-8249 | 500.00 |
| Check | 08/29/2012 | | | ATM | Operating Account-8249 | 500.00 |
| Check | 08/28/2012 | | | ATM | Operating Account-8249 | 60.46 |
| Check | 08/27/2012 | | | ATM | Operating Account-8249 | 106.81 |
| Check | 08/27/2012 | | | ATM | Operating Account-8249 | 99.16 |
| Check | 08/27/2012 | | | ATM | Operating Account-8249 | 103.00 |
| Check | 08/27/2012 | Bank of America | | Dennis Cummings | Operating Account-8249 | 200.00 |
| Check | 08/27/2012 | RALEIGH PLASTIC SURGER | | Cummings, Kevin | Operating Account-8249 | 65.00 |
| Check | 08/24/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 08/24/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 08/24/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 08/24/2012 | | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 08/21/2012 | | | ATM | Operating Account-8249 | 200.00 |
| Check | 08/20/2012 | | | ATM | Operating Account-8249 | 202.50 |
| Check | 08/17/2012 | | | ATM | Operating Account-8249 | 103.00 |
| Check | 08/17/2012 CASH ADVANC | | 8.17.12 CASH ADVANCE CARLOS RAV | ATM | Operating Account-8249 | 86.00 |
| Check | 08/17/2012 | CRAIGSLIST.ORG | 00 | Personal | Operating Account-8249 | 25.00 |
| Check | 08/17/2012 | Hasty Mart | | Personal | Operating Account-8249 | 14.82 |
| Check | 08/16/2012 | | | ATM | Operating Account-8249 | 323.85 |
| Check | 08/14/2012 | | | ATM | Operating Account-8249 | 302.95 |
| Check | 08/14/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 08/14/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 08/13/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 08/13/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 08/13/2012 | | | ATM | Operating Account-8249 | 123.00 |
| Check | 08/10/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 08/10/2012 | | | ATM | Operating Account-8249 | 101.50 |
| Check | 08/10/2012 | | | ATM | Operating Account-8249 | 41.46 |
| Check | 08/09/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 08/08/2012 | | | ATM | Operating Account-8249 | 303.00 |
| Check | 08/07/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 08/07/2012 | Bank of the West | | Dennis Cummings | Operating Account-8249 | 388.75 |
| Check | 08/06/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 08/03/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 08/03/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 08/03/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 08/03/2012 | | | ATM | Operating Account-8249 | 109.38 |
| Check | 08/02/2012 | | | Cummings, Kevin | Operating Account-8249 | 129.00 |
| Check | 08/02/2012 | | | ATM | Operating Account-8249 | 128.00 |
| Check | 08/02/2012 | | | ATM | Operating Account-8249 | 202.95 |
| Check | 07/31/2012 | | | Cummings, Kevin | Operating Account-8249 | 3,500.00 |
| Check | 07/30/2012 | | western union to Camberos | ATM | Operating Account-8249 | 30.00 |
| Check | 07/27/2012 | | | ATM | Operating Account-8249 | 102.95 |
| Check | 07/27/2012 | Bank of America | | Dennis Cummings | Operating Account-8249 | 900.00 |
| Check | 07/26/2012 | | | ATM | Operating Account-8249 | 103.00 |
| Check | 07/26/2012 | Cummings, Dennis | | Dennis Cummings | Operating Account-8249 | 1,500.00 |
| Check | 07/24/2012 | | | Cummings, Kevin | Operating Account-8249 | 11.77 |
| Check | 07/24/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 07/24/2012 | | | ATM | Operating Account-8249 | 301.75 |
| Check | 07/24/2012 | | | Dennis Cummings | Operating Account-8249 | 800.00 |
| Check | 07/23/2012 | | | ATM | Operating Account-8249 | 121.28 |
| Check | 07/23/2012 | Bank of America | | Dennis Cummings | Operating Account-8249 | 1,000.00 |
| Check | 07/20/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 07/19/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 07/18/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 07/18/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 07/18/2012 | | | ATM | Operating Account-8249 | 302.95 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 07/17/2012 | | | ATM | Operating Account-8249 | 202.00 |
| Check | 07/16/2012 | | | ATM | Operating Account-8249 | 202.50 |
| Check | 07/16/2012 | | | ATM | Operating Account-8249 | 200.00 |
| Check | 07/16/2012 | | | ATM | Operating Account-8249 | 200.00 |
| Check | 07/16/2012 | DAVINCI'S CORP | | ATM | Operating Account-8249 | 67.52 |
| Check | 07/16/2012 | Hasty Mart | | Cummings, Kevin | Operating Account-8249 | 23.57 |
| Check | 07/13/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 07/13/2012 | Bank of America | | Dennis Cummings | Operating Account-8249 | 600.00 |
| Check | 07/13/2012 | Chase Epay | | Dennis Cummings | Operating Account-8249 | 1,181.60 |
| Check | 07/12/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 07/11/2012 | | | ATM | Operating Account-8249 | 202.95 |
| Check | 07/09/2012 | Bank of America | | Dennis Cummings | Operating Account-8249 | 400.00 |
| Check | 07/06/2012 | | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 07/05/2012 | | | ATM | Operating Account-8249 | 403.00 |
| Check | 07/02/2012 | | | ATM | Operating Account-8249 | 866.00 |
| Check | 07/02/2012 | | | Dennis Cummings | Operating Account-8249 | 1,000.00 |
| Check | 06/29/2012 | | | Cummings, Kevin | Operating Account-8249 | 202.95 |
| Check | 06/29/2012 | Bank of America | | Dennis Cummings | Operating Account-8249 | 300.00 |
| Check | 06/28/2012 | | | ATM | Operating Account-8249 | 862.00 |
| Check | 06/28/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 06/28/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 06/25/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 06/25/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 06/25/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 06/25/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 06/25/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 06/21/2012 | | | ATM | Operating Account-8249 | 303.00 |
| Check | 06/19/2012 | | | ATM | Operating Account-8249 | 403.00 |
| Check | 06/18/2012 | | | Cummings, Kevin | Operating Account-8249 | 2,000.00 |
| Check | 06/18/2012 | GECRB | ask dennis and kevin | Personal | Operating Account-8249 | 560.00 |
| Check | 06/15/2012 | Bank of America | | Dennis Cummings | Operating Account-8249 | 720.00 |
| Check | 06/14/2012 | | | ATM | Operating Account-8249 | 200.00 |
| Check | 06/13/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 06/13/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 06/13/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 06/13/2012 | | | ATM | Operating Account-8249 | 206.95 |
| Check | 06/12/2012 | TREASURE REALTY INC | | Cummings, Kevin | Operating Account-8249 | 2,677.88 |
| Check | 06/11/2012 | | | ATM | Operating Account-8249 | 103.00 |
| Check | 06/11/2012 | | | ATM | Operating Account-8249 | 403.00 |
| Check | 06/11/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 06/11/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 06/11/2012 | | ADVANCE TO MIRAMONTES, LUI5 6.1 | ATM | Operating Account-8249 | 30.00 |
| Check | 06/11/2012 | Cummings, Dennis | | Dennis Cummings | Operating Account-8249 | 1,000.00 |
| Check | 06/08/2012 | Bank of the West | | Dennis Cummings | Operating Account-8249 | 309.00 |
| Check | 06/06/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 06/04/2012 | | | ATM | Operating Account-8249 | 400.00 |
| Check | 06/01/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 05/31/2012 | | | ATM | Operating Account-8249 | 483.00 |
| Check | 05/31/2012 | | | ATM | Operating Account-8249 | 123.00 |
| Check | 05/31/2012 | Cummings,, Kevin | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 05/29/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 05/25/2012 | | ADVANCE TO MIRAMONTES, LUI5 5.2 | ATM | Operating Account-8249 | 46.00 |
| Check | 05/24/2012 | TREASURE REALTY INC | | Cummings, Kevin | Operating Account-8249 | 3,000.00 |
| Check | 05/23/2012 | | | ATM | Operating Account-8249 | 102.95 |
| Check | 05/22/2012 | | | ATM | Operating Account-8249 | 503.00 |
| Check | 05/22/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 05/22/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 05/18/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 05/18/2012 | | | ATM | Operating Account-8249 | 178.50 |
| Check | 05/18/2012 | | | ATM | Operating Account-8249 | 102.50 |
| Check | 05/17/2012 | | | ATM | Operating Account-8249 | 402.95 |
| Check | 05/17/2012 | TREASURE REALTY INC | confirmation # 88077 | Cummings, Kevin | Operating Account-8249 | 1,446.36 |
| Check | 05/16/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 05/16/2012 | | | ATM | Operating Account-8249 | 208.00 |
| Check | 05/15/2012 | | | ATM | Operating Account-8249 | 94.63 |
| Check | 05/15/2012 | | | ATM | Operating Account-8249 | 63.94 |
| Check | 05/15/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 05/11/2012 | | | ATM | Operating Account-8249 | 203.00 |
| Check | 05/07/2012 | | atm | ATM | Operating Account-8249 | 53.00 |
| Check | 05/04/2012 | | | ATM | Operating Account-8249 | 927.00 |
| Check | 05/03/2012 | | | ATM | Operating Account-8249 | 303.00 |
| Check | 05/03/2012 | | | ATM | Operating Account-8249 | 122.50 |
| Check | 05/02/2012 | | | ATM | Operating Account-8249 | 703.00 |
| Check | 04/30/2012 | | | ATM | Operating Account-8249 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 04/30/2012 | | ATM | Operating Account-8249 | 500.00 |
| Check | 04/25/2012 | | ATM | Operating Account-8249 | 208.00 |
| Check | 04/25/2012 | | ATM | Operating Account-8249 | 208.00 |
| Check | 04/25/2012 | | ATM | Operating Account-8249 | 128.00 |
| Check | 04/25/2012 | | ATM | Operating Account-8249 | 108.00 |
| Check | 04/25/2012 | | ATM | Operating Account-8249 | 101.99 |
| Check | 04/25/2012 | | ATM | Operating Account-8249 | 101.99 |
| Check | 04/24/2012 | | ATM | Operating Account-8249 | 503.00 |
| Check | 04/19/2012 | Cummings,, Kevin | ATM | Operating Account-8249 | 3,000.00 |
| Check | 04/16/2012 | Cummings, Dennis | Dennis Cummings | Operating Account-8249 | 1,500.00 |
| Check | 04/09/2012 | | ATM | Operating Account-8249 | 100.00 |
| Check | 04/09/2012 | | ATM | Operating Account-8249 | 300.00 |
| Check | 04/05/2012 | | ATM | Operating Account-8249 | 208.00 |
| Check | 04/05/2012 | | ATM | Operating Account-8249 | 208.00 |
| Check | 03/26/2012 | | ATM | Operating Account-8249 | 200.00 |
| Check | 03/26/2012 | Cummings, Dennis | Dennis Cummings | Operating Account-8249 | 2,000.00 |
| Check | 03/23/2012 | TREASURE REALTY INC | Cummings, Kevin | Operating Account-8249 | 4,255.80 |
| Check | 03/19/2012 | | ATM | Operating Account-8249 | 303.00 |
| **Mar 20, '12 - Mar 20, 13** | | | | | |
| | | | | | **169,320.78** |