# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Case No.: 13-16222-PGH |
| | Case No.: 13-16247-PGH |
| UNITY SHIPPING LINES, INC., et al. | Case No.: 13-16261-PGH |
| | Case No.: 13-16265-PGH |
| Debtors. | (Jointly Administered) |
| | |
| | Chapter 11 |

_____/

### *EXPEDITED* MOTION FOR ENTRY OF AN ORDER:

(A)      AUTHORIZING THE SALE OF CERTAIN ASSETS OWNED BY THE DEBTORS SUBJECT TO LIENS, CLAIMS AND ENCUMBRANCES PURSUANT TO 11 U.S.C. § 363; AND FREE AND CLEAR OF ANY LIENS, CLAIMS ENCUMBRANCES OR INTERESTS OF HENRY MANDIL;

(B)      ESTABLISHING BIDDING PROCEDURES AND SALE PROCESS;

(C)      APPROVING STALKING HORSE BIDDER AND BREAK-UP FEE;

(D)      APPROVING FORM AND SUBSTANCE OF ASSET PURCHASE AGREEMENT AND FORM AND MANNER OF NOTICES;

(E)      SCHEDULING AUCTION AND FINAL SALE APPROVAL HEARING; AND

(F)      GRANTING RELATED RELIEF.

**(Hearing on this Motion Requested on or before June 25, 2013 at 9:30 a.m.)**

Trustee Kapila seeks a hearing on this Motion to Sell Certain of the Debtors' Assets Subject to Liens, Claims, Interests, or Encumbrances on or before June 25, 2013 at 9:30 a.m. Trustee Kapila moves on an expedited basis because the administrative expenses of these Chapter 11 cases are eroding the Debtors' cash position and, thus, making cessation of operations and imminent conversion highly likely if the sale transaction contemplated herein is not approved. Shutting down the Debtors' operations would negatively impact the value of the Debtors' assets and the Debtors' going concern value. There are, however, too many parties in these cases to gain universal consent to the relief requested herein. Accordingly, the Debtors request that the Court waive the requirements of Local Rule 9075-1.

Soneet R. Kapila, the duly appointed, authorized, qualified and acting Chapter 11 Trustee ("**Trustee Kapila**") for Debtors, Unity Shipping Lines, Inc., Case No. 13-16222-PGH, Yacht Path International, Inc., Case No. 13-16247-PGH, Yacht Path Palm Beach, Inc., Case No. 13-16261-PGH, and Unity Marine, Inc., Case No. 13-16265-PGH (collectively, the "**Debtors**"), by and through undersigned counsel, pursuant to 11 U.S.C. §§ 105 and 363, Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 and Local Rule 2002-1, 6004-1, 6006-1 and 9014-1, moves the Court ("**Motion**") for the entry of an order, substantially in the form attached as Exhibit 2, granting the relief described in the title of this Motion. In support of the Motion, Trustee Kapila states as follows:

## I.      INTRODUCTION AND REQUEST FOR EXPEDITED HEARING

In order to maximize the value of the Debtors' assets for their estates and their creditors, Trustee Kapila seeks to sell certain of the Debtors' assets pursuant to the Asset Purchase Agreement ("**APA**"), a copy of which is attached as Exhibit 1, to the stalking horse bidder, Yacht Path Holdings, LLC ("**Holdings**"), a New Jersey limited liability company, whose sole member is Michael Uhr, subject to higher and/or better offers pursuant to the bidding procedures and sale process described below. The sale will be "as-is," "where-is," without any warranties of any kind, subject to any liens, claims and encumbrances, if any (except that the sale will be free and clear of any liens, claims, encumbrances, and interests of Henry Mandil). The offer from Holdings is the only definite offer Trustee Kapila has received since his appointment as Chapter 11 Trustee. Expedited attention to this matter is necessary to permit Trustee Kapila to consummate the sale transaction promptly to reduce the administrative expenses associated with maintaining the Debtors' assets in Chapter 11. Trustee Kapila seeks to close on the transaction contemplated by this Motion on or before August 1, 2013. To meet this target date, Trustee

Kapila respectfully requests a hearing on this motion on or before **June 25, 2013 at 9:30 am**, or at another date and time convenient for the Court so as to initiate the sale process contemplated herein, and a hearing to conduct an auction, if necessary, and approve the sale on **July 3, 2013 at 9:30 am** or at another date and time convenient for the Court.

## II.   JURISDICTION, VENUE AND STATUTORY AND PROCEDURAL BASIS

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the requested relief are sections 105(a), 363(b), (f), (k), and (m), and 365(a) of the Title 11 of the United States Code, 11 U.S.C. §§ 101, et seq. ("**Bankruptcy Code**"), Rules 2002, 6004, 6006 and 9014 of the Federal Rules of Bankruptcy Procedure ("**Fed. R. Bankr. P.**"), and Local Rules 2002-1, 6004-1, 6006-1 and 9014-1.

## III.   BACKGROUND

### A.      The Debtors' Businesses and Bankruptcy Filing

2.      All of the Debtors are in the yacht transport and related sales businesses.

3.      Specifically, Yacht Path International, Inc., was incorporated on or about November 27, 2001 under the laws of New York and provided yacht transport services to various destinations worldwide (the "Business"). Yacht Path Palm Beach, Inc. was incorporated on or about July 6, 2007 under the laws of Florida to operate and manage the sales segment of the Business, providing sales services and employing various sales representatives. Unity Marine, Inc., was incorporated on or about June 15, 2007, under the laws of Florida to manage and perform the operational aspects of the Business. Unity Shipping Lines, Inc. ("Unity") operates the carrier services aspect of the Business, which entails obtaining reservations for the vessels that transport the yachts, and collecting the freight and additional payments related to the transport of the yachts.

4.       On March 20, 2013, the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code (the "Petition Date"). Pursuant to Bankruptcy Code §§ 1107(a) and 1108, the Debtosr operated their business as debtors-in possession until a Chapter 11 Trustee was appointed on May 20, 2013.

5.       On May 20, 2013, this Court entered its Agreed Order Granting Amended Motion to Appoint a Chapter 11 Trustee [ECF No. 171].

6.       On May 22, 2013, the Office of the United States Trustee appointed Soneet Kapila as Chapter 11 Trustee [ECF No. 175].

## IV.      PROPOSED SALE TRANSACTION, BIDDING PROCEDURES AND SALE PROCESS

### A.      Terms of the Proposed Sale Transaction with Holdings

7.       Trustee Kapila intends to sell certain of the Debtors' assets pursuant to the APA to Holdings through the sale process described in this Motion, pursuant to the schedule proposed herein, and consistent with: (i) the due process requirements of Bankruptcy Code and Fed. R. Bankr. P.; and (ii) the APA. The APA contemplates, inter alia, the following:[1]

Seller: Trustee Kapila

Buyer: Yacht Path Holdings, LLC, a New Jersey limited liability company

Assets: Trustee Kapila is selling the assets ("**Acquired Assets**") listed on the Exhibit "A" to the APA. As further set forth in the APA and in the Exhibit "A" and Exhibit "B", the Trustee is not selling anything that is not specifically listed on the Exhibit "A". Everything else is excluded from the sale.

Purchase Price: The purchase price for the Acquired Assets is $250,000.00 ("**Purchase Price**"). The $250,000.00 Purchase Price shall be allocated to the Debtors' bankruptcy estates as follows (however the Seller, and any successor trustee in Chapter 11 or Chapter

---

1 The above terms are merely set forth for convenience. The APA should be consulted for the actual terms of the sale. In the event of a conflict, the terms of the APA control.

7, reserves all rights to reallocate the Purchase Price among the four estates after further review of the Debtors' books and records):

    A.    $____0.00_____ to the Unity Shipping Lines, Inc., bankruptcy estate;

    B.    $__250,000.00___ to the Yacht Path International, Inc., bankruptcy estate;

    C.    $____0.00_____ to the Yacht Path Palm Beach, Inc., bankruptcy estate; and

    D.    $_____0.00_____ to the Unity Marine, Inc., bankruptcy estate.

Deposit: Seller will hold the sum of $250,000.00 ("**Deposit**") in escrow until the Closing, or other direction from the Bankruptcy Court that is consistent with this paragraph, which will be credited toward the Purchase Price at Closing. The Deposit will only be refunded to Buyer in the event that: (i) Seller is determined by the Bankruptcy Court to be in default under and/or in breach of this Agreement and Buyer is not in breach of and/or default under the terms of this Agreement; (ii) Buyer is not in breach of and/or default under the terms of this Agreement and the Bankruptcy Court does not approve the sale to Buyer under this Agreement; or (iii) Buyer is not in breach of and/or default under the terms of this Agreement and Buyer is not the Successful Bidder in the event an auction is held. If Seller is required to return the Deposit to Buyer, Seller shall do so, without any accrued interest, within seven (7) calendar days from the date upon which Seller is notified in writing that he shall return the Deposit to Buyer and setting forth the basis of same consistent with this paragraph. Should the Deposit be forfeited because of a breach of and/or default under this Agreement by Buyer, as determined by the Bankruptcy Court, the Deposit shall be deemed property of the Debtors' bankruptcy estates to be allocated based upon the same percentage as the allocation of the Purchase Price.

Closing: Within three days after this Court approves the sale of the Acquired Assets to Buyer, or at such later date mutually agreeable in writing between the parties.

**B.      The APA, Sale Process and Bidding Procedures**

8.      Trustee Kapila submits that the terms of the APA were: (i) negotiated at arm's length with Holdings or its representatives, which was represented by competent and experienced counsel; (ii) are fair and reasonable and (iii) suitable for a transaction of this nature. Accordingly, Trustee Kapila seeks approval of the APA and for the APA to serve as the form asset purchase agreement in the event prospective bidders seek to participate in the auction process described below.

9.     Due to the administrative drain concomitant with continued maintenance of the assets in Chapter 11, Trustee Kapila seeks to close on the sale of the Acquired Assets on or before August 1, 2013. Accordingly, Trustee seeks to implement the following time frame for the sale process:

a.     the hearing on this Motion would take place on June 25, 2013 at 9:30a.m.;

b.     the deadline for objections to this sale contemplated by this Motion would be required to be filed and served no later than June 21, 2013 at 4:00 p.m.;

c.     the deadline for bids (as further discussed below) would be three calendar days prior to the Auction and Sale Approval Hearing, by 5:00 p.m. ;

d.     the Auction, if necessary, would be conducted on July 3, 2013 at 9:30 am; and

e.     the hearing to approve the sale to Holdings or the Successful Bidder (defined below) and to consider any objections to the manner in which the sale was conducted, would also be set for July 3, 2013 at 9:30 am.

10.     To ensure that Trustee Kapila is able to derive maximum value from the Acquired Assets, Trustee Kapila negotiated with Holdings or its representatives and preserved the right to solicit competing offers for the Acquired Assets, as provided below. Trustee Kapila intends to provide notice of the sale and potential auction to all parties on the Court's matrix and any other parties that have made offers or expressed interest in the Acquired Assets during Trustee Kapila's tenure.

11.     Trustee Kapila seeks to foster a competitive bidding process and will accept the highest and/or best offer for the Acquired Assets as determined by Trustee Kapila. Accordingly, Trustee Kapila seeks approval and implementation of the following bid procedures, which were

incorporated into the APA ("**Bid Procedures**"):

    i.    competing bid(s) shall be made upon substantially similar terms and provisions as contained in the APA;

    ii.    competing bid(s) shall be received by the Trustee's attorney by 5:00 p.m., three (3) calendar days prior to the Sale Approval Hearing ("**Bid Deadline**"), in the form: of a fully executed, substantially similar version of this Agreement with a purchase price of $250,000.00 or greater, plus the Breakup Fee, plus $10,000.00, along with a non-refundable deposit in the amount of $250,000.00; financial information that provides Seller with information sufficient to determine, in Seller's sole discretion, that the prospective buyer has the ability to consummate the purchase transaction and comply with all terms thereto and information that indicates to Seller, in Seller's sole discretion, that the prospective buyer is a good faith, arm's length purchaser entitled to the protections of Bankruptcy Code § 363(m);

    iii.    Trustee Kapila shall have the sole discretion to determine whether any bids received by the Bid Deadline constitute a qualified bid ("**Qualified Bid**");

    iv.    if any other party submits a Qualified Bid prior to the Bid Deadline, then the Seller will have an auction between those parties (and no other parties) on the date of the Sale Approval Hearing ("**Auction**");

    v.    if Trustee Kapila determines conducting an Auction is appropriate, $10,000 shall be the minimum bidding increments;

    vi.    Qualified Bidders are not entitled to the Break-Up Fee;

    vii.    the competitive bidding among Holdings and any parties that submitted Qualified Bids shall continue during the Sale Approval Hearing until Trustee Kapila receives, in his sole discretion, the highest and/or best bid to purchase the Acquired Assets ("**Successful Bidder**"); and

    viii.    the second highest bidder at the Auction, if any, shall be deemed the back-up bidder ("**Back-Up Bidder**") and shall be obligated to close on the transaction contemplated under the asset purchase agreement tendered to Trustee Kapila to submit a Qualified Bid within seven (7) days from the tendering of written notice by Seller to the Bank-Up Bidder of the Successful Bidder's failure to close.

12.    The foregoing procedures attempt to create a competitive sale process to achieve the highest and/or best offer for the Acquired Assets.

13.    In exchange for the ability to subject the Holdings offer to a competitive bidding

process, Trustee Kapila agreed to provide Holdings a break-up fee for expenses of up to $15,000.00, with the requirement that Buyer substantiate the amount of the requested expenses; plus any substantiated and proven operating expenses incurred and paid by Buyer during the 363(b) process from the date of this Agreement through the Closing Date, and not to exceed $5,000.00 per week (the flat fee of $15,000.00 plus operating expenses of up to $5,000 per week, together the "Breakup Fee"). The Breakup Fee shall only be paid in the event that Buyer is outbid any any auction held, and shall be paid from the overbid required to be made by any prospective bidder in the event that Holdings is not the Successful Bidder and a party other than Holdings closes on the purchase and sale transaction contemplated by this Motion, provided that Holdings is not in breach of or default under the APA. The Break-Up Fee shall only be paid from the overbid and not from the Debtors' estates. Finally, should Holdings be entitled to the Break-Up Fee, it is required to prove the amount of expenses incurred in connection with this transaction.

## C.    Form and Manner of Notice of Bidding Procedures and Sale

14.    Pursuant to Fed. R. Bankr. P. 6004(a), notice of the proposed sale of the Acquired Assets outside the ordinary course of business is to be provided in accordance with Fed. R. Bankr. P. 2002(a)(2), (c)(1), and (k). These provisions of Fed. R. Bankr. P. 2002 provide that all creditors are to receive at least 21 days' notice of a sale of estate assets outside the ordinary course of business, unless the court, for cause, shortens the time or directs another method of giving notice. Fed. R. Bankr. P. 2002(a)(2).

15.    Fed. R. Bankr. P. 2002(c)(1) provides that the notice of the proposed sale of assets is to include a general description of the assets, the time and place of any public sale, the terms and conditions of any private sale and the time fixed for filing objections. This motion satisfies

Fed. R. Bankr. P. 2002(c)(1).

16.    Contemporaneously herewith, Trustee Kaplia is filing a Motion to Shorten Notice for the approval of this Motion. As explained in that motion, cause exists to shorten time because each day Trustee Kapila continues to maintain the Debtors' assets in Chapter 11 erodes the assets available for distribution to creditors.

## V.    AUTHORITY FOR RELIEF

### A.    The Bankruptcy Code permits Trustee Kapila to sell the Acquired Assets outside of the ordinary course of business.

17.    Property of the estate may be sold outside the ordinary course of business. Bankruptcy Code § 363(b)(1) provides that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). A debtor-in-possession or trustee may sell substantially all of its assets prior to proposal of a plan of reorganization. *In re Parkstone Med. Info. Sys.*, 2001 WL 36189822 at *1 (Bankr. S.D. Fla. Oct. 16, 2001) (Hyman, J.); *In re Lionel Corporation*, 722 F.2d 1063, 1070-71 (2d Cir. 1983). Courts have held that transactions should be approved under Bankruptcy Code § 363(b)(1) when: (a) they are supported by the sound business judgment of the debtor's management or the trustee; (b) interested parties are provided with adequate and reasonable notice; (c) the sale price is fair and reasonable; and (d) the purchaser is acting in good faith. *See, e.g, Meyers v. Martin (In re Martin)*, 933 F.3d 513, 515 (7th Cir. 1991); *In re Abbott Dairies of Penn, Inc.*, 788 F.2d 143 (3d Cir. 1986); *Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.)*, 722 F.2d 1063, 1071 (2d Cir. 1983); *In re Delaware & Hudson Ry. Co.*, 124 B.R. 169 (D. Del. 1991); *In re Phoenix Steel Corp.*, 82 B.R. 334, 335-36 (D. Del. 1987); *In re General Motors Corp.*, 407 B.R. 463, 498 Bankr. S.D.N.Y. 2009); *In re Chrysler LLC*, 405 B.R. 84, 94 (Bankr. S.D.N.Y. 2009). Here, each of these factors is met.

18.    Trustee Kapila, in the sound exercise of his business judgment, concluded that the sale of the Acquired Assets pursuant to the terms and conditions of the APA presents the best option for maximizing the value of the Acquired Assets. If Trustee Kapila does not sell the Acquired Assets prior to August 1, 2013, he will lose value associated with the going concern of the Debtors' business. Selling the Acquired Assets will permit Trustee Kapila to realize the value of the Acquired Assets and eliminate the administrative expenses associated with continued operations and the going concern.

19.    To date, Holdings is the only party to submit a definitive offer to Trustee Kapila to purchase the Acquired Assets. In order to ensure the highest possible return for the Debtors' estates and their creditors, Trustee Kapila has conditioned his obligation to proceed under the APA on his ability to receive higher and/or better offers through a competitive Auction, if determined by Trustee Kapila to be necessary, appropriate and in the best interest of Debtors' creditors.

20.    Accordingly, Trustee Kapila respectfully submits that ample business justification exists for the sale of the Acquired Assets pursuant to the sale process proposed in this Motion.

**B.     The sale of the Acquired Assets will be subject to any liens, claims, and encumbrances, and interests, if any, except that the sale will be free and clear of any liens, claims, encumbrances and interests of Henry Mandil.**

21.    Pursuant to Bankruptcy Code § 363(f), Trustee Kapila will sell the Acquired Assets free and clear of any liens, claims, liabilities, encumbrances and other interests of Henry Mandil. Any liens or other interest of Mr. Mandil will attach to the proceeds of the sale pending the outcome of the two adversary proceedings against Mr. Mandil seeking to avoid and recover those liens. This Court has the statutory authority to authorize the sale free and clear of liens. Pursuant to Bankruptcy Code 363(f), Trustee Kapila may sell all or any part of property of the

estate, free and clear of any liens, claims, liabilities, encumbrances, or other interests if:

> (i)      applicable non-bankruptcy law permits sale of such property free and clear of such interest;
>
> (ii)     each entity holding a lien, claim or interest consents;
>
> (iii)    such interest is a lien and the price at which such property is to be sold is greater than the aggregate value of all liens on such property;
>
> (iv)    such interest is in bona fide dispute, or
>
> (v)     such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.

11 U.S.C. § 363(f); *In re Smart World Tech., LLC*, 423 F.3d 166, 169 n. 3 (2d Cir. 2005); *In re Elliot*, 94 B.R. 343, 345 (E.D. Pa. 1988) (determining Bankruptcy Code § 363(f) is written in the disjunctive; the court may approve a sale "free and clear" provided at least one of the subsections is met). At this time, Trustee Kapila is aware of an alleged lien by Henry Mandil. The Trustee is a plaintiff in two adversary proceedings against Mr. Mandil, which seek a determination that Mr. Mandil did not properly perfect those liens, and as such, he is an unsecured creditor, and most importantly, that any such liens, even if properly obtained and perfected, are avoidable and recoverable pursuant to 11 U.S.C. §547.   In addition, Mr. Mandil has consented to the sale being free and clear of his alleged liens.  Accordingly, the Court may permit the Trustee to sell the assets free and clear of Mr. Mandil's lien with same, if any, to attach to the proceeds pending adjudication of the adversary proceedings or other settlement by the parties.

22.     To the extent there are any other liens claims, encumbrances, or interests, the Trustee is selling the Acquired Assets subject thereto.

### C.      Holdings is entitled to the protections afforded by Bankruptcy Code §363(m) because the sale to it is in good faith.

23.     Bankruptcy Code § 363(m) provides that reversal or modification on appeal of a transaction authorized under Bankruptcy Code § 363(b) does not affect the validity of the sale to

an entity that acquired the property in good faith. *See* 11 U.S.C. § 363(m); *In re Stadium Management Corp.*, 895 F.2d 845 (1st Cir. 1990); *In re Adamson Co., Inc.*, 159 F.3d 896 (4th Cir. 1998).

24.     Although the Bankruptcy Code does not define good faith, courts have recognized that the kind of misconduct that would destroy a good faith status involves fraud, collusion between purchasers and other offerors, or an attempt to take grossly unfair advantage of other offerors. *In re Abbott Dairies of Pa., Inc.*, 788 F.2d at 147; *In re Gucci*, 126 F.3d 380, 390 (2d Cir. 1997).

25.     Trustee Kapila and Holdings negotiated the APA, and the transaction contemplated in this Motion, in good faith. Holdings is not an affiliate or insider of the Debtors, nor is he in any way related to the Debtors. Accordingly, Trustee Kapila requests the Order approving the sale to Holdings, should it be the purchaser of the Acquired Assets, or the Successful Bidder, contain a finding that Holdings or the Successful Bidder is a good-faith purchaser entitled to the protections of Bankruptcy Code § 363(m).

**D.     The Bidding Procedures are appropriate and will maximize the value received for the Assets.**

26.     Courts uniformly recognize that procedures intended to enhance competitive bidding are consistent with the goal of maximizing the value received by the estate and therefore are appropriate in the context of bankruptcy sales. *See, e.g., In re Montgomery Ward Holding Corp.*, Case No. 97-1409 (PJW) (Bankr. D. Del. Aug. 6, 1997); *In re Integrated Resources, Inc.*, 147 B.R. 650, 659 (S.D.N.Y. 1992); *In re Financial News Network, Inc.*, 126 B.R. 152, 156 (Bankr. S.D.N.Y. 1991) (stating "court-imposed rules for the disposition of assets ... [should] provide an adequate basis for comparison of offers, and [should] provide for a fair and efficient resolution of bankrupt estates.").

27.    The proposed Bidding Procedures will allow Trustee Kapila to conduct the Auction in a controlled, fair and open fashion that will encourage participation by financially capable bidders, thereby increasing the likelihood he will receive the best possible consideration for the Acquired Assets. They also allow Trustee Kapila to undertake the Auction process in as expeditious a manner as possible, which Trustee Kapila believes is essential to maintaining and maximizing the value of the estates.

28.    Trustee Kapila believes that the Bidding Procedures will encourage bidding for the Acquired Assets and are appropriate under the relevant standards governing auction proceedings and bidding incentives in bankruptcy proceedings. *See Integrated Resources*, 147 B.R. at 659; *In re 995 Fifth Avenue Assocs.*, 96 B.R. 24, 28 (Bankr. S.D.N.Y. 1989).

### E.    The Break-Up Fee provided to Holdings should be approved.

29.    The APA provides that Holdings is entitled to the Break-Up Fee set forth above in the event a Successful Bidder other than Holdings closes on the purchase and sale transaction contemplated in this motion. The Break-Up Fee was the inducement for Holdings to enter into the APA. Holdings was the only party to submit a written offer to purchase the Acquired Assets. Thus, Holdings has set the floor for the purchase price of the Acquired Assets. Prior to executing the APA, Holdings conducted due diligence and incurred expenses and will continue to do so in attempting to maintain the value of the Debtors' going concern while the sale process is approved. Holdings will be required to prove the expenses it incurred to be entitled to the Break-Up Fee, and is limited to compensation of a total Break-Up Fee of $15,000.00 plus plus any substantiated and proven operating expenses incurred and paid by Holdings during the 363(b) process from the date of the APA through the Closing Date, and not to exceed $5,000.00 per week. Finally, the Break-Up Fee will be paid solely from the overbid made by the Successful

Bidder. Thus, the Break-Up Fee is not being paid from the Debtors' estates.

30.     Trustee Kapila, in the exercise of his business judgment, agreed to the Break-Up

Fee to obtain Holdings as the stalking horse bidder. *In re Metaldyne Corp.*, 409 B.R. 661, 667-68

(Bankr. S.D.N.Y. 2009) (analyzing approval of a break-up fee under the business judgment test).

The Break-Up Fee is not unreasonable, nor does it chill the bidding process. Rather, the Holdings

offer has actually provided Trustee Kapila with the ability and opportunity to take the Acquired

Assets to the market to obtain a higher and/or better bid, if possible. Thus, approval of the Break-

Up Fee is in the best interest of the Debtors' estates. *In re America West Airlines, Inc.*, 166 B.R.

908, 912 (Bankr. D. Ariz. 1994) (finding the proper inquiry when analyzing a break-up fee is

whether it is in the best interest of the estate). Given that Trustee Kapila most likely may have to

shut the Debtors' businesses down should this sale transaction not consummate, which would

dramatically erode the value of the Acquired Assets, Holdings' offer to purchase the Acquired

Assets is actually necessary to preserve the value of the estates. *In re O'Brien Environmental

Energy, Inc.*, 181 F.3d 527, 535 (3d Cir. 1999) (utilizing the standard for an administrative claim

under Bankruptcy Code § 503(b) to determine whether a break-up fee should be approved).

31.     Based on the foregoing analysis, the Break-Up Fee should be approved.

**F.      Waiver or reduction of the time periods required by Fed. R. Bankr. P.
        6004(h) and 6006(d) is proper.**

32.     Fed. R. Bankr. P. 6004(h) provides: "An order authorizing the use, sale, or lease

of property other than cash collateral is stayed until the expiration of 14 days after entry of the

order, unless the court orders otherwise." Fed. R. Bankr. P. 6004(h)(emphasis added).

33.     Courts have waived the stay provided for by these rules. *See In re Second Grand

Traverse Sch.*, 100 Fed. Appx. 430 (6th Cir. 2004); *In re Perry Hollow Mgmt. Co., Inc.*, 297 F.3d

34, 41 (1st Cir. 2002); In *In re Perry Hollow*, 297 F.3d at 41, the First Circuit Court of Appeals

affirmed the bankruptcy court's decision to waive the stay where, in support of the waiver, the trustee presented evidence that: (i) the sale price was reasonable; (ii) the buyer was ready to close on the transaction the next day; and (iii) the debtor would incur expenses due to the stay.

34.    Here, Trustee Kapila submits that should he be required to present evidence, that he be permitted to present evidence at the sale approval hearing to satisfy the prevailing legal standard concerning the need for the Court to waive the stay. Trustee Kapila believes that he will be able to satisfy the standards to waive the stay because the Debtors' administrative expenses are rapidly increasing in this case. Each day that the Debtors remain in Chapter 11 and each day that the Trustee must maintain the Debtors' physical assets, such maintenance deteriorates the value of the Acquired Assets. Thus, Trustee Kapila submits he will be able to establish cause to waive the 14 day stay under Fed. R. Bankr. P. 6004 and 6006. Accordingly, the Trustee requests that any order approving the sale to Holdings or any other higher or better bidder be final immediately such that the buyer may take possession of the assets without waiting 14 days.

**G.    The Court should shorten the time for notice of the sale contemplated by this Motion.**

35.    In accordance with Fed. R. Bankr. P. 2002(a)(2), the clerk, or some other person as the court may direct, shall give the debtor, the trustee, all creditors and indenture trustees at least "21 days notice by mail" of the hearing on a proposed sale of property of the estate other than in the ordinary course of business, unless the court, for cause, shortens the time. Pursuant to Fed. R. Bankr. P. 9006(c)(1), the Court may, in its discretion, order the period reduced.

36.    Trustee Kapila seeks to shorten the notice period in order to allow the Auction and sale to take place as quickly as possible in order to expedite the implementation of the transaction of the Acquired Assets to Holdings or the Successful Bidder. Given the adverse impact of maintenance of the Debtors' assets and given the rapidly declining going concern

15

value, cause exists to shorten the time required for approving the sale of the Acquired Assets.

**H.**    **Statement Regarding Potential Lienholders or Interest Holders**

37.    Trustee Kapila is not aware that the Acquired Assets are encumbered by any liens, other than the disputed lien of Henry Mandil, and to the extent that there are any other liens, claims, encumbrances, or interests, the sale is subject thereto.

**I.**    **Request for approval to allow Holdings to begin fielding Debtors' phone calls and inquiries from existing and prospective customers**

38.    As set forth within the APA, the Trustee requests that this Court allow Holdings to begin fielding the Debtors' phone calls and inquiries from existing and prospective customers immediately.  As the Trustee has suspended business operations, Holdings believes that too much goodwill and going concern value would be lost if Holdings had to wait until after June 25, 2013 to begin answering the Debtors' phone calls again.  Accordingly, the Trustee requests that Holdings be permitted to begin answering the Debtors' phone calls immediately, and subject to the conditions set forth in the APA, which would require Holdings to pay all costs associated with doing so , and with no risk to the Estates, as well as non-compete and non-disclosrue provisions.  The Trustee will file a separate motion to permit Holdings to begin fielding inquiries and phone calls from potential purchasers seeking an immediate hearing thereon.

**J.**    **Basis of Request for Expedited Relief**

39.    Due to the nature of the Debtors' businesses, to ensure that the Debtors' goodwill and going concern value are maintained, a sale of the Acquired Assets on an expedited basis is essential. If Trustee Kapila cannot close the sale contemplated by this Motion by August 1, 2013 he most likely will shut down the Debtors' business operations.  Currently, the Trustee has suspended operations due to licensing requirements and restrictions.  Therefore, it is critical that Trustee Kapila be able to conduct the Auction and close on a sale as quickly as possible.

WHEREFORE, Trustee Kapila respectfully requests the entry of an Order:

A.      Authorizing Trustee Kapila to sell the Acquired Assets to Holdings, subject to higher and/or better offers;

B.      Approving the form and substance of the APA;

C.      Approving the Bidding Procedures set forth herein;

D.      Approving the sale and Auction procedures set forth herein;

E.      Approving the Break-Up Fee;

E.      Shortening the time required for Notice of the sale;

F.      Waiving the 14 day stay under Fed. R. Bankr. P. 6004 and 6006;

G.      Setting the hearing on this Motion on or before June 25, 2013 at 9:30AM;

H.      Setting the Auction for July 3, 2013 at 9:30AM;

I.      Setting the Sale Approval Hearing for July 3, 2013 at 9:30AM, or as soon thereafter as the matter may be set for hearing on the Court's calendar;

J.      Approving the form and manner of notice of the Bidding Procedures and the sale as set forth herein; and

K.      Granting such other and further relief as may be just and proper.


I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida, and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).

I HEREBY CERTIFY a true and correct copy of the foregoing has been furnished to all parties listed below in the manner indicated on this the 17th day of June 2013.

GREENSPOON MARDER, P.A.

*/s/ Rilyn Carnahan*
MICHAEL R. BAKST, ESQ.
Florida Bar No.: 866377
RILYN A. CARNAHAN, ESQ.
Florida Bar No.: 0614831
Attorneys for Trustee
250 S. Australian Ave., Suite 700
West Palm Beach FL 33401
Telephone: (561) 838-4557
Facsimile: (561) 514-3457

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- Michael R. Bakst    efileu1094@gmlaw.com, FL65@ecfcbis.com;efileu1092@gmlaw.com;efileu1093@gmlaw.com
- Jeffrey P. Bast    jbast@bastamron.com, jdepina@bastamron.com;dquick@bastamron.com;jmiranda@bastamron.com;afiorentino@bastamron.com
- Alvin F Benton    alvin.benton@hklaw.com
- Rilyn A Carnahan    rilyn.carnahan@gmlaw.com, efileu1092@gmlaw.com;efileu1089@gmlaw.com;efileu1435@gmlaw.com;efileu1094@gmlaw.com
- Miguel M Cordano    mc@lgplaw.com, mra@lgplaw.com;fpc@lgplaw.com;rb@lgplaw.com;mbl@lgplaw.com;mds@lgplaw.com;mg@lgplaw.com;lbr@lgplaw.com
- Morgan B. Edelboim    medelboim@bastamron.com, mdesvergunat@bastamron.com;jmiranda@bastamron.com
- Andrew K Fein    drew@minerleyfein.com, fileclerk@minerleyfein.com;litigation@minerleyfein.com
- Andrew K Fein    drew@minerleyfein.com, fileclerk@minerleyfein.com;litigation@minerleyfein.com
- Allison L Friedman    ralfriedman@hotmail.com

18

- Andrew J High    ahigh@hillbetts.com
- Robert L. Jennings    hbrj@aol.com, sonja.scaggs@gmail.com
- Soneet Kapila    trustee@kapilaco.com, FL68@ecfcbis.com
- Todd M LaDouceur    tladouceur@gjtbs.com, kbragg@gjtbs.com
- Bernice C. Lee    blee@sfl-pa.com, vchapkin@sfl-pa.com
- Bernice C. Lee    blee@sfl-pa.com, vchapkin@sfl-pa.com
- Laudy Luna    ll@lgplaw.com, de@lgplaw.com
- Robert D McIntosh    rdm@mcintoshschwartz.com,
  kbrown@mcintoshschwartz.com;wxs@mcintoshschwartz.com;acooke@mcintoshschwartz.com
- Kenneth L Minerley    ken@minerleyfein.com,
  litigation@minerleyfein.com;fileclerk@minerleyfein.com
- Arthur C. Neiwirth    aneiwirthcourt@qpwblaw.com
- Arthur C. Neiwirth    aneiwirthcourt@qpwblaw.com
- Office of the US Trustee    USTPRegion21.MM.ECF@usdoj.gov
- Ricardo A Reyes    rar@tobinreyes.com, april@tobinreyes.com
- Bradley S Shraiberg    bshraiberg@sfl-pa.com, dwoodall@sfl-pa.com;vchapkin@sfl-pa.com;lrosetto@sfl-pa.com;scusack@sfl-pa.com;blee@sfl-pa.com
- Billie Tarnove    tarnoveb@comcast.net
- Charles M Tatelbaum    ctatelbaum@hinshawlaw.com,
  csmith@hinshawlaw.com;carrese@hinshawlaw.com;gfarmer@hinshawlaw.com;lportuondo@hinshawlaw.com;esegarra@hinshawlaw.com;clucas@hinshawlaw.com
- Charles M Tatelbaum    ctatelbaum@hinshawlaw.com,
  csmith@hinshawlaw.com;carrese@hinshawlaw.com;gfarmer@hinshawlaw.com;lportuondo@hinshawlaw.com;esegarra@hinshawlaw.com;clucas@hinshawlaw.com
- Barry Seth Turner    barry.turner@gmlaw.com,
  efileu1092@gmlaw.com;efileu1088@gmlaw.com;efileu1094@gmlaw.com;efileu1435@gmlaw.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

Ashraf H Boutros
2100 East Sample Rd #202
Lighthouse Point, FL 33064

Richard T. Chapman
One O'Connor Plaza, 7th Floor
POB 1969
Victoria, TX 77902

Andrew J High
1515 SE 17 St #A115
Ft Lauderdale, FL 33316

William M Iadarola
6B Liberty #245
Aliso Viejo, CA 92656

Soneet R. Kapila
Kapila & Company
1000 S. Federal Highway, #200
Fort Lauderdale, FL 33316

James F Martin
ACM Capital Partners
200 South Biscayne Blvd
7th Flr
Miami, FL 33131

Robert D McIntosh
888 SE 3rd Ave #500
Fort Lauderdale, FL 33316

Kunle Ogundele
POB 3382
Atlanta, GA 30302

Lloyd Taylor
630 SW Alice St
Portland, OR 97219

Christopher G Bass
411 Walnut St #9147
Green Cove Springs, FL 32043

Richard T. Chapman
One O'Connor Plaza, 7th Floor
POB 1969
Victoria, TX 77902

Creditor Committee

,

William M Iadarola
6B Liberty #245
Aliso Viejo, CA 92656

Soneet Kapila
c/o Kapila & Company
1000 South Federal Highway
Suite 200
Fort Lauderdale, FL 33316

Steven Scarpa, Manager Marin International Yacht Sales LLC
235 Posada Del Sol
Novato, CA 94949

Lloyd Taylor
630 SW Alice St
Portland, OR 97219


All Creditors on the Court's Matrix for all 4 cases

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (the "**Agreement**") is entered into as of this ____ day of June, 2013 by and between Yacht Path Holdings, LLC, a New Jersey limited liability company (hereinafter "**Buyer**") and **Soneet Kapila** (hereinafter "**Trustee Kapila**" or "**Seller**"), not individually, but solely in his capacity as chapter 11 bankruptcy trustee for Unity Shipping Lines, Inc., Case No. 13-16222-PGH, Yacht Path International, Inc., Case No. 13-16247-PGH, Yacht Path Palm Beach, Inc., Case No. 13-16261-PGH, and Unity Marine, Inc., Case No. 13-16265-PGH (collectively, "**Debtors**").

### RECITALS

**WHEREAS**, on March 20, 2013 ("**Petition Date**"), all four of the Debtors filed voluntary petitions under Chapter 11 of Title 11 of the United States Code ("**Bankruptcy Code**");

**WHEREAS**, on May 20, 2013, the Court entered an Agreed Order Granting Amended Motion to Appoint a Chapter 11 Trustee [D.E. # 171] ("**Trustee Order**"). On May 22, 2013, the U.S. Trustee's Office appointed Trustee Kapila as the Chapter 11 Trustee of the Debtors' estates (D.E. # 175);

**WHEREAS**, Buyer desires to purchase from Seller and Seller desires to sell to Buyer the Debtors' right, title and interest in certain of the Debtors' assets, on the terms and conditions set forth herein; and

**WHEREAS**, the parties acknowledge that the sale of the assets provided for herein will be undertaken only subject to and conditioned on Seller attempting to obtain higher and/or better offers and the approval of the U.S. Bankruptcy Court for the Southern District of Florida (the "**Bankruptcy Court**").

**NOW, THEREFORE**, for and in consideration of the foregoing and the mutual covenants and agreements contained herein, the parties hereto agree as follows:

1.    **Recitals.** The foregoing recitals are true and correct and they are incorporated into the operative provisions of this Agreement.

2.    **Asset Purchased.**

    a.    Acquired Assets. Buyer shall purchase from Seller and Seller shall sell to Buyer those assets of the Debtors as of the date of this Agreement identified on Exhibit A hereto (the "**Acquired Assets**").

    b.    Excluded Assets. Notwithstanding anything to the contrary contained in subsection (a) above or elsewhere in this Agreement, the items identified on Exhibit B hereto (collectively, the "**Excluded Assets**") are not part of the sale and purchase contemplated hereunder, and thus are excluded from the Acquired Assets, and shall remain the sole property of the bankruptcy estates of the Debtors after the Closing.

Exhibit " 1 "

3.    **Purchase Price.** In addition to the other consideration set forth in this Agreement, Buyer shall pay to Seller, as additional consideration for the purchase of the Acquired Assets, cash in the amount of $250,000.00 (the "**Purchase Price**"). The $250,000.00 Purchase Price is contingent on purchasing the Acquired Assets of all four estates. The $250,000.00 Purchase Price shall be allocated to the Debtors' bankruptcy estates as follows (however the Seller, and any successor trustee in Chapter 11 or Chapter 7, reserves all rights to reallocate the Purchase Price among the four estates after further review of the Debtors' books and records):

A.    $_0.00_____ to the Unity Shipping Lines, Inc., bankruptcy estate;

B.    $_250,000.00_____ to the Yacht Path International, Inc., bankruptcy estate;

C.    $_0.00_____ to the Yacht Path Palm Beach, Inc., bankruptcy estate; and

D.    $_0.00_____ to the Unity Marine, Inc., bankruptcy estate.

4.    **Deposit.** Seller's counsel is holding the sum of $250,000.00("**Deposit**") in escrow until the Closing, or other direction from the Bankruptcy Court that is consistent with this Paragraph 4, which will be credited toward the Purchase Price at Closing. The Deposit will only be refunded to Buyer in the event that: (i) Seller is determined by the Bankruptcy Court to be in default under and/or in breach of this Agreement and Buyer is not in breach of and/or default, under the terms of this Agreement; (ii) Buyer is not in breach of and/or default under the terms of this Agreement and the Bankruptcy Court does not approve the sale to Buyer under this Agreement; or (iii) Buyer is not in breach of and/or default under the terms of this Agreement and Buyer is not the Successful Bidder in the event an auction is held. If Seller is required to return the Deposit to Buyer, Seller shall do so, without any accrued interest, within seven (7) calendar days from the date upon which Seller is notified in writing that he shall return the Deposit to Buyer and setting forth the basis of same consistent with this Paragraph 4. Should the Deposit be forfeited because of a breach of and/or default under this Agreement by Buyer, as determined by the Bankruptcy Court, the Deposit shall be deemed property of the Debtors' bankruptcy estates to be allocated based upon the same percentage as the allocation of the Purchase Price set forth in Paragraph 3.

5.    **Agreement Subject to Higher and/or Better Offers.** The parties acknowledge and understand that this Agreement is subject to the approval of the United States Bankruptcy Court for the Southern District of Florida and subject to Seller soliciting and receiving higher and/or better offers to purchase the Acquired Assets pursuant to certain bidding procedures approved by the Bankruptcy Court as more fully described in paragraph 10 below.

6.    **Closing.** The closing of the sale shall take place at the offices of Greenspoon Marder, P.A. on or before three (3) days after the entry of a final order by the Bankruptcy Court approving the sale of the Acquired Assets to Buyer, or at such later date mutually agreeable in writing between the parties ("**Closing**"). Closing is conditioned upon those items enumerated in paragraph 13 hereof. At the Closing, Seller shall deliver to Buyer the Bill of Sale and such other instruments of transfer and conveyance as shall be effective to transfer to and vest in Buyer all Seller's right, title, and interest in, to, and under the Acquired Assets. The date the Closing occurs is the "**Closing Date.**"

7.    **Liabilities** Not Assumed. Notwithstanding anything in this Agreement to the contrary, Buyer will not assume, satisfy or perform any liabilities or obligations of the Seller except for those liabilities and obligations incurred from the date of this Agreement through the Closing Date.  This is only applicable to liabilities assumed in writing by the Buyer.

8.    **Conveyance.**  At the Closing, Seller shall sell, transfer, and deliver to Buyer, for the consideration hereinafter provided, the Acquired Assets, "as is" "where is", subject to any liens, claims (as defined by 11 U.S.C. § 101(5)), encumbrances, mortgages, security interests, charges, easements, leases, sub-leases, covenants, rights of way, options, debts, liabilities, obligations, interests, commitments, responsibilities and obligations of any kind whatsoever, direct or indirect, absolute or contingent, matured or unmatured, whether accrued, vested or otherwise, known or unknown, foreseen or unseen (collectively "**Encumbrances**"), pursuant to 11 U.S.C. § 363(b).  The purchase and sale of the Acquired Assets pursuant to this Agreement shall be evidenced by a bill of sale in the form attached as Exhibit C (the "**Bill of Sale**").

9.    **Transfer of Electronically Stored Data.**  Commencing as of the Closing, Seller shall take all actions reasonably possible and necessary to deliver possession of the Acquired Assets to Buyer, without limitation, enabling Buyer to:

    a.    Obtain all of the Debtors' client and proprietary information.

10.    **Approval of Sale and Bidding and Auction Procedures.**  Seller shall within two (2) business days after execution of this Agreement by both Parties, file motions with the Bankruptcy Court seeking entry of orders:

    a.    approving the sale of the Acquired Assets to Buyer, as stalking-horse buyer, subject to higher and/or better offers elicited at an auction, pursuant to certain bidding procedures, if appropriate;

    b.    approving a break-up fee for expenses of up to $15,000.00, with the requirement that Buyer substantiate the amount of the requested expenses; plus any substantiated and proven operating expenses incurred and paid by Buyer during the 363(b) process from the date of this Agreement through the Closing Date, and not to exceed $5,000.00 per week (the flat fee of $15,000.00 plus operating expenses, together the "Breakup Fee"). The Breakup Fee shall only be paid in the event that Buyer is outbid any auction held.

    c.    approving the form of the asset purchase agreement to be used in conjunction with the proposed sale of the Acquired Assets;

    d.    approving the form, manner and notice of certain bidding procedures for a competitive bidding process for the sale of the Acquired Assets; substantially in the terms set forth below:

        i.    Seller shall file an expedited motion regarding the Sale Approval Hearing and request the earliest possible date.

    ii.    competing bid(s) shall be made upon substantially similar terms and provisions as contained in this Agreement;

    iii.    competing bid(s) shall be received by Seller's attorney by 5:00 p.m., three (3) calendar days prior to the Sale Approval Hearing ("**Bid Deadline**"), in the form of a fully executed, substantially similar version of this Agreement with a purchase price of $250,000.00 or greater, plus the Breakup Fee, plus $10,000.00, along with a non-refundable deposit in the amount of $250,000.00_; financial information that provides Seller with information sufficient to determine, in Seller's sole discretion, that the prospective buyer has the ability to consummate the purchase transaction and comply with all terms thereto and information that indicates to Seller, in Seller's sole discretion, that the prospective buyer is a good faith, arm's length purchaser entitled to the protections of Bankruptcy Code § 363(m);

    iv.    Seller shall have the sole discretion to determine whether any bids received by the Bid Deadline constitute a qualified bid ("**Qualified Bid**");

    v.    if any other party submits a Qualified Bid prior to the Bid Deadline, then the Seller will have an auction between those parties (and no other parties) on the date of the Sale Approval Hearing. $10,000 shall be the minimum bidding increments;

    vi.    the competitive bidding among Buyer and any parties that submitted Qualified Bids shall continue during the Sale Approval Hearing until Seller receives, in his sole discretion, the highest and/or best bid to purchase the assets ("**Successful Bidder**");

    vii.    If the closing with the Buyer does not happen by August X, 2013, the _M.U_ Buyer shall have the right to withdraw from this Agreement and receive a return of his Deposit, provided that Buyer is not the cause of any failure to close by August 1, 2013.

    viii.    the second highest bidder at the Auction, if any, shall be deemed the back-up bidder ("**Back-Up Bidder**") and shall be obligated to close on the transaction contemplated under the asset purchase agreement tendered to Seller to submit a Qualified Bid within seven (7) days from the tendering of written notice by Seller to the Bank-Up Bidder of the Successful Bidder's failure to close;

e.    scheduling the date, time and place for and prescribing the form and manner of notice of a hearing to approve bidding procedures and other transactions contemplated by this Agreement pursuant to 11 U.S.C. § 363 (the "**Bid Procedures and Sale Process Hearing**");

f.    scheduling the date, time and place for and prescribing the form and manner of notice of a hearing to approve the sale to Buyer and other transactions

contemplated by this Agreement pursuant to 11 U.S.C. § 363 (the "**Sale Approval Hearing**");

g.   approving the ability of Seller to conduct an auction, at the sole discretion of Seller, to be conducted by the the Trustee or the Bankruptcy Court, at the commencement of the Sale Approval Hearing, if Seller receives any Qualified Bids by the Bid Deadline ("**Auction**");

h.   finding that Buyer is a good faith purchaser entitled to the protection of Bankruptcy Code § 363(m), and the transaction subject to the Agreement is not avoidable or subject to any other remedies under Bankruptcy Code § 363(n); and

i.   waiving the 14-day stay provided for by Fed. R. Bankr. P. 6004.

11.   **Protections under Bankruptcy Code §§ 363(m) and 363(n).** The parties acknowledge and agree that Buyer is a good faith purchaser as contemplated by Bankruptcy Code § 363(m). Accordingly, Seller will seek entry of an order by the Bankruptcy Code finding that Buyer is a purchaser of the Acquired Assets in good faith so that any reversal or modification on appeal of the order authorizing this sale will not affect the validity of the sale unless such order authorizing the sale is stayed pending appeal. Furthermore, the parties acknowledge that they have not engaged in any activity which would support the avoidance of the sale pursuant to Bankruptcy Code § 363(n) or which would support any other remedy as provided in said subsection. Accordingly Seller shall seek the entry of an order by the Court in the Bankruptcy Case finding that this Agreement is not avoidable under Bankruptcy Code § 363(n) and not other remedy may be sought in said subsection.

12.   **Executory Contracts.** Buyer shall not assume any of Debtors' executory contracts and unexpired leases, and therefore, does not object to Seller's immediate rejection of such contracts and unexpired leases.

However, Buyer shall have the opportunity to review and assume any contracts prior to the Seller rejecting such contracts with the understanding that the Buyer shall bear the sole responsibility to pay for any contracts that are assumed and to pay all required costs, expenses, and cure amounts to assume such contracts

13.   **Conditions Precedent.** The following conditions are subject to the fulfillment by Seller, or, waiver by Buyer, prior to or at the closing:

a.   Seller shall have obtained entry of an order of the Bankruptcy Court, waiving any stay pursuant to Fed. R. Bankr. P. 6004(g), and approving the sale of the Acquired Assets on the terms and conditions set forth in this Agreement, which order shall provide that the transfer of the Acquired Assets to Buyer will vest Buyer with all Seller's right, title and interest in the Acquired Assets and that the Acquired

Assets, when transferred, shall be subject to all Encumbrances pursuant to 11 U.S.C. § 363 and provide Buyer with the protections of 11 U.S.C. § 363(m).

Closing of the transaction contemplated by this Agreement shall conclusively constitute satisfaction or waiver by Buyer of each of the foregoing conditions.

14.    **Transaction Confidentiality.**  The parties agree that all information provided between Buyer and Seller, including but not limited to financial information; books and records; information regarding trade secrets; the identity of customers, buyers or vendors; method of doing business; and business secrets shall all be defined as "**Confidential Information.**" Except as set forth herein, Buyer and Seller shall only use the Confidential Information for the purpose of completing the transaction contemplated by this Agreement. Buyer and Seller shall not, at any time, divulge or reveal any Confidential Information to any person, party or entity, directly or indirectly, without the prior written consent of the other party in each instance, except as may be otherwise required by law, including but not limited to any disclosures made in connection with the Bankruptcy Case or the Bankruptcy Court's approval of this Agreement, solicitation of competitive bidders, and the transactions contemplated hereby.

15.    **Customer Confidentiality.**  Buyer agrees to abide by all applicable statutes and regulations governing the preservation of the confidential information of the Seller's customers after the acquisition contemplated by this Agreement. Moreover, Buyer agrees to abide by and affirmatively adopt a customer privacy policy at least as protective as the current policy, if any, of the Debtors.

16.    **Notice.**  Whenever in this Agreement notice is required or desired to be given, it shall be given in writing and personally delivered or mailed by U.S. mail certified or registered, return receipt requested and electronic mail. If such notice is given by certified mail, return receipt requested, then notice shall be deemed to be given on the day mailed and shall be deemed received and effective on the third (3rd) day after the date of the postmark of the mailed notice or the date posted and marked upon the receipt at the time such notice is presented to a facility of the Unites States Postal Service for depositing and mailing. Alternatively, if such notice in writing is physically delivered to the person to whom notice is intended to be given, then notice is deemed to be given, effective and received at such time the notice is physically handed to such person. Delivery of notice in person may be given by anyone competent to certify to such action. Notice shall given to the following individuals:

    a.    **If to Seller:**    Michael R. Baskt, Esq.
    Rilyn A. Carnahan, Esq.
    Greenspoon Marder, P.A.
    250 S. Australian Ave., Suite 700
    West Palm Beach, Florida 33401
    michael.bakst@gmlaw.com
    rilyn.carnahan@gmlaw.com

    b.    **If to Buyer:**    Moishie Klein, Esq.
    40 Airport Road
    Lakewood, NJ 08701

mklein@kleinlawnj.com

17.    **AS IS, WHERE IS, WITH ALL FAULTS.**  The sale of the Acquired Assets and assumed contracts and leases, as set forth herein, is made as is, where is, with all faults. Except as expressly set forth in this agreement and notwithstanding anything to the contrary set forth in this agreement or otherwise, the Seller hereby specifically disclaims any express or implied warranty, guaranty or representation, oral or written, past, present or future, of, as to, or concerning the nature and condition of any of the purchased assets or assumed contracts and leases and the suitability thereof for any and all activities and uses which Buyer may elect to conduct thereon. Buyer acknowledges that, except as set forth in this agreement, Buyer is relying solely on its own investigation of the purchased assets and not on any information provided or to be provided by the seller or any other party, has fully inspected the purchased assets and the assumed contracts, is thoroughly familiar with the condition of the purchased assets and the assumed contracts and leases and hereby accepts the purchased assets and the assumed contracts and leases in their "as is, where is, with all faults condition." Except as set forth in the agreement, Buyer expressly acknowledges that the Seller has not made and does not hereby make any representations or warranties, express or implied, arising by operation of law or otherwise, whatsoever with respect to any of the purchased assets and the assumed contracts and leases, including without limitation any representation or warranty regarding condition, habitability, suitability, quality of construction, workmanship, merchantability or fitness for any particular purpose, and Buyer acknowledges that it is entering into this agreement without relying upon any statement or representation made by the Seller or by any other person.

18.    **NO OPERATIONS; NON-DISCLOSURE, NON-SOLICITATION.**  Buyer may, and at Buyer's expense, prior to the consummation of a sale under this Agreement, ~~and subject to~~ *MU* ~~Debtors' prior approval,~~ answer the Debtors' incoming phone calls and accept inquiries from potential customers or existing customers, with no risk or liability to Seller, and solely at Buyer's expense. Buyer may only respond to callers with comments, responses, and information that has been approved by Seller in advance.  In no event shall the Buyer operate the Debtors' business however, and in no event shall the Buyer conduct any activity that would be in violation of any federal, state, or local laws, codes, ordinances, or statutes, nor shall the Buyer conduct any activity for which a license is required by any applicable law, code, or ordinance, nor shall Buyer confirm voyage or shipping dates to any customers or prospective or potential customers or callers until after the Closing of this sale transaction. Buyer agrees that in answering the Debtors' phone calls Buyer will not in any way compete with the Debtors; usurp any business opportunity of the Debtors; interfere with the relationship of the Debtor and any of its customers; direct or divert any customers or potential customers to any other business, person, or entity; disclose any customer or other information obtained; or disparage the Debtors.  Buyer further agrees that if Buyer is not the Successful Bidder or if the sale does not close with Buyer, Buyer shall not take or disclose any of the Debtors' existing or potential or prospective customer information or proprietary information and shall return all such information gained during the sale approval process to the Seller; and Buyer agrees that he will not compete with the Debtors or use any of the Debtors' customer or proprietary information gained or learned during the sale approval process, nor will Buyer solicit or contact, directly or indirectly, any of the Debtors' existing or prospective customers or callers, or disclose any of the Debtors' customer or proprietary information for any purpose . In the event Buyer violates or breaches Paragraph 18, the injury to Seller shall be substantial, but difficult to ascertain.  Accordingly, Buyer and Seller agree that

any such violation or breach will cause Seller irreparable harm, and may be remedied by entry of a temporary and permanent injunction without affecting any other rights Seller has, whether at law or in equity. Seller shall also be entitled to recover court costs, expert witness fees and reasonable attorneys' fees, up through and including appellate costs and fees, incurred or arising out of a breach of Paragraph 18.

Buyer agrees to furnish the Seller a certificate of insurance for commercial general liability insurance, automobile liability insurance, workers' compensation insurance, and any other applicable and required insurance coverage, with coverage amounts acceptable to the Trustee, and naming the Trustee as additional insured and additional loss payee for claims arising out of Buyer's acts or representations while answering the Debtors' phone calls and taking inquiries, for any acts taken while on any premises or for any other acts done without Seller's consent or outside the scope of this Agreement. Buyer agrees that Buyer will enter the Premises at its own risk. Buyer further agrees that Buyer will indemnify and hold the Trustee and the Estate harmless for and from losses, damages, costs, claims and expenses of any nature, including attorneys' fees, from expenses and liability incurred as a result of Buyer answering Debtors' telephone calls and taking inquiries, and from liability to any person or entity, arising from the acts of Buyer in doing so, or from acts authorized by Buyer on any premises, or as the result of Buyer's violation of any federal, state or local laws, codes, or statutes. Buyer also agrees that it will not engage in any acts that could result in any lien being filed against any property of the Estates.

Buyer agrees to be solely responsible for and to pay all carrying costs and expenses associated with the Acquired Assets, including, without limitation, insuring the Acquired Assets, utility costs associated with the Acquired Assets, website and domain name expenses, telephone bills for the Debtors' telephone number(s), any rent, and any payroll or salaries.

19.    **Miscellaneous.**  All dollar amounts referred to in this Agreement are in United States dollars. The Schedules and Exhibits to this Agreement are incorporated into and constitute a part of this Agreement to the same extent as if specifically included herein. This Agreement supersedes all other agreements pertaining to the contemplated transaction and constitutes the entire agreement of the parties regarding such matters and there are no other oral or written statements and promises upon which any party hereto is relying, other than what is set forth herein in writing or referred to herein. This Agreement may only be modified or amended if done so in writing and signed by all parties hereto. This Agreement may not be assigned by either party; provided, however, Buyer shall have the right to assign the Agreement to an entity created to acquire the Acquired Assets without Seller's prior consent, provided that Buyer shall not be released from any obligations or responsibilities under this Agreement, including, without limitation, the obligation to close and the obligation to pay expenses, and Buyer shall remain liable for all obligations and responsibilities hereunder. The failure of either party to this Agreement to object to or to take any affirmative action with respect to any conduct of the other which is in violation, breach, or default of the terms hereof shall not be construed as a waiver thereof, nor a waiver of any future breach or subsequent violation, breach or default. This Agreement shall be governed by and construed in accordance with the laws of the State of Florida. The parties to this Agreement hereby consent to the jurisdiction of the Bankruptcy Court in any suit, action or proceeding arising from this Agreement, and waive any objection which any of them may have to the laying of the venue of any such suit, action or proceeding in such

court. This Agreement shall be deemed for all purposes to have been jointly drafted by the parties hereto. Except as expressly provided herein, each of the parties shall bear its own expenses and costs (including legal and accounting fees) that it incurs in connection with the negotiation, execution, and delivery of this Agreement and the consummation of the transactions contemplated hereby. In the event of any dispute hereunder, no party shall be entitled to have any provision hereof construed more strictly against any other party hereto. In the event any clause or provision of this Agreement is held to be illegal, invalid or unenforceable under present or future laws effective during the term hereof, then and in that event, it is the intention of the parties hereto that the remainder of this Agreement shall not be affected thereby. This Agreement may be executed in several counterparts, each of which, when so executed, shall be deemed to be an original, and such counterparts shall, together, constitute and be one and the same agreement. This Agreement may be executed in any number of counterparts, each of which shall be an original, but all of which together shall constitute one and the same instrument. The titles of the sections and subsections of this Agreement are for convenience of reference only and are not to be considered in construing this Agreement. This Agreement shall be binding upon and inure solely to the benefit of the parties hereto and their respective successors and permitted assigns and nothing herein, express or implied, is intended to or shall confer upon any other Person any legal or equitable right, benefit or remedy of any nature whatsoever, including any rights of employment, salary, benefits or similar matters for any specified period, under or by reason of this Agreement. EACH PARTY WAIVES ANY RIGHT THEY MAY HAVE TO A JURY TRIAL RELATING TO ANY PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT.

**In Witness Whereof**, the parties have hereunto set their hands and seals as of the day and date first written above.

**Buyer:**

Yacht Path Holdings llc

BY _~Michael Uhr~_
    Michael Uhr

**Seller:**
**Soneet R. Kapila, Chapter 11 bankruptcy trustee for Unity Shipping Lines, Inc., Yacht Path International, Inc., Yacht Path Palm Beach, Inc., and Unity Marine, Inc.**

By. _____
         Soneet R. Kapila

## EXHIBIT A

## ACQUIRED ASSETS

1.    The Debtors': (i) customer contracts; (ii) customer lists

2.    The Debtors' goodwill, business name, inventory, website, phone number, equipment (wherever located), including, without limitation, hoisting and storage equipment, furniture, fixtures, transport equipment, office and computer equipment.

3.    The accounts receivable owed by BBC Chartering.

The Acquired Assets exclude (i) anything not specifically listed above, and (ii) anything specifically listed on Exhibit "B".

## EXHIBIT B

### EXCLUDED ASSETS

1.    Any monies on hand or in bank accounts controlled by Debtors

2.    Original books and records of the Debtors, but Buyer is entitled to receive a copy.

3.    Any accounts receivable not specifically included in Exhibit "A", insurance claims and receivables, and any other causes of action held by the estates, including, but not limited to, avoidance and recovery causes of action pursuant to Chapter 5 of the Bankruptcy Code and claims for recovery of deposits and retainages.

4.    General intangibles, contract rights, leases and leased property, bank accounts, cash, Asecurities, books and records of the Debtors, software, chattel paper, instruments, commercial tort claims, insurance premiums and proceeds.

5.    Customer deposits.

6.    Anything not specifically listed on Exhibit "A".

7.    Any loans owed/payable to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
**www.flsb.uscourts.gov**

| | |
|---|---|
| **In re:** | **Case No.: 13-16222-PGH** |
| | **Case No.: 13-16247-PGH** |
| **UNITY SHIPPING LINES, INC., et al.** | **Case No.: 13-16261-PGH** |
| | **Case No.: 13-16265-PGH** |
| **Debtors.** | **(Jointly Administered)** |
| | **Chapter 11** |
| _____/ | |

**ORDER GRANTING _EXPEDITED_ MOTION FOR ENTRY OF AN ORDER (A)**
**AUTHORIZING THE SALE OF CERTAIN ASSETS OWNED**
**BY THE DEBTORS, SUBJECT TO LIENS, CLAIMS AND**
**ENCUMBRANCES PURSUANT TO 11 U.S.C. §363; AND FREE AND CLEAR OF ANY**
**LIENS, CLAIMS ENCUMBRANCES OR INTERESTS OF HENRY MANDIL; (B)**
**ESTABLISHING BIDDING PROCEDURES AND SALE PROCESS; (C) APPROVING**
**STALKING HORSE BIDDER AND BREAK-UP FEE (D) APPROVING FORM AND**
**SUBSTANCE OF ASSET PURCHASE AGREEMENT; (E) APPROVING FORM AND**
**MANNER OF NOTICES; AND (F) SCHEDULING AUCTION AND FINAL SALE**
**APPROVAL HEARING**

THIS MATTER came before the Court on _____, 2013 at _____ a.m.

(the "**Hearing**") upon the _Expedited Motion for Entry of an Order (A) Authorizing the Sale of_

12424594:1

Exhibit "2"

*Certain Assets Owned By Debtors Subject to any Liens, Claims, Encumbrances, or Interests Pursuant To 11 U.S.C. §363; and Free and Clear of any Liens, Claims, Encumbrances or Interests of Henry Mandil ;(B) Establishing Bid Procedures and Sale Process; (C) Approving Break-Up Fee for Stalking Horse Bidder; (D)Approving Form and Substance of Asset Purchase Agreement; (E) Approving Form and Manner of Notices; (E) Scheduling Auction and Final Sale Approval Hearing; and (F) Granting Related Relief* (the **"Motion"**) [D.E. #_____] filed by Soneet R. Kapila, the duly appointed, authorized, qualified and acting Chapter 7 Trustee (**"Trustee Kapila"**) for Debtors, Unity Shipping Lines, Inc., Case No. 13-16222-PGH, Yacht Path International, Inc., Case No. 13-16247-PGH, Yacht Path Palm Beach, Inc., Case No. 13-16261-PGH, and Unity Marine, Inc., Case No. 13-16265-PGH (**"Debtors"**), pursuant to sections 105(a), 363(b) and 363(f) of the Bankruptcy Code and Rules 2002, 6004, 6006 and 9006 of the Federal Rules of Bankruptcy Procedure. The Court, having considered: (i) the Motion, noting the absence and/or withdrawal of any objections or responsive pleadings filed to the Motion; (ii) the record in this case; (iii) and the representations of counsel at the hearing on the Motion, and after due deliberation and finding sufficient cause for the relief requested in the Motion, **FINDS AND DETERMINES THAT:**

      A.     The Court has jurisdiction over the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334. Consideration of the Motion and the relief requested therein is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. 1408 and 1409.

      B.     The notice of the Motion was adequate and sufficient under the circumstances. and no further notice is required.

C.      Trustee Kapila has articulated good and sufficient reasons for, and the best interest of the Debtor's estates will be served by, the Court granting the relief requested in the Motion.

**ACCORDINGLY, IT IS ORDERED AND ADJUGED** as follows:

1.      Trustee Kapila is authorized to sell the Acquired Assets pursuant to the procedures approved herein.

2.      The Asset Purchase Agreement ("**APA**")[1] attached to the Motion as Exhibit "A" is APPROVED and shall serve as the form for the asset purchase agreement for the sale process set forth herein.

3.      The Bidding Procedures and Sale Process, described below and within the Motion are APPROVED.

4.      The form and manner of notice of the Bidding Procedures and the Sale Process, as set forth in the Motion and herein, are APPROVED.

5.      The notice of the Sale Approval Hearing provided for in the Motion is sufficient and adequate under the circumstances, is in the best interest of the Debtor's estates and is APPROVED.

6.      The Break-Up Fee provided for by the APA is APPROVED.

7.      Anyone wishing to bid for all or any portion of the Acquired Assets shall deliver both a hard copy and electronic copy of the initial written purchase offer in the form of the APA (with a "blackline" and a "clean" copy, if changes are made) to counsel for Trustee Kapila, no later than the date that is three calendar days prior to the Auction and Sale Approval Hearing by 5:00 p.m. Eastern Time (**"Bid    Deadline"**). Prospective purchasers may contact Rilyn A.

---

[1] All capitalized terms shall have the meaning ascribed to them in the Asset Purchase Agreement, unless otherwise defined herein.

Carnahan, Esq. (561) 838-4557 and rilyn.carnahan@gmlaw.com for an electronic copy of the form APA.

8.      Each prospective purchaser shall place a cash deposit in escrow in the non-interest bearing trust account of counsel for Trustee Kapila, in the amount of $250,000.00 (the "**Deposit**") no later than the Bid Deadline, which shall be refundable, without any interest, if the bid is not deemed the highest and best bid. However, the Deposit shall remain in escrow as to the second highest bidder until the Closing with the highest bidder is consummated. Delivery of the APA in conformance with paragraph 8 of this Order, along with the Deposit, and information sufficient to permit Trustee Kapila to determine that the prospective purchaser: (i) is a good faith purchaser that would be entitled to the protections of Bankruptcy Code section 363(m) and (ii) has the financial ability to close the transaction contemplated in the APA, shall give the potential bidder "**Qualified Bidder**" status (each bid from a Qualified Bidder constituting a "**Qualified Bid**"). Qualified Bidder status is conditioned upon the express agreement by the potential bidder to abide by the Bidding Procedures set forth in this Order, or adopted by Trustee Kapila and/or the Court.

9.      All bids shall be free of any financing, diligence or other contingencies.

10.     Any successive overbid increment at the Auction shall be a minimum of $10,000.00, and bidding shall continue during the Sale Approval Hearing until Trustee Kapila receives, in his sole discretion, the highest and/or best bid to purchase the Acquired Assets.

11.     The highest and/or best bid (the "**Successful Bidder**") shall be required to close on or before the third day after the Court approves the sale of the Acquired Assets at the Sale Approval Hearing.

12.      The balance of the Purchase Price shall be paid in cash at the Closing (as defined in the APA). Trustee Kapila may accept the second highest bid as a backup bid (the **"Back-up Bidder"**) to the Successful Bidder's bid and the Back-Up Bidder shall then be obligated to close on the Back-up Bid within seven days from receipt of written notice of the Successful Bidder's failure to timely close.

14.      The Auction, as contemplated in the Motion, and the final Sale Approval Hearing shall take place on _____, **2013 at 9:30 a.m.** Eastern Time, in open court at 1515 North Flagler Drive, Room  801, Courtroom A, West Palm Beach, Florida. Should Trustee Kapila receive any Qualified Bids prior to the Bid Deadline, she may, but is not obligated to, conduct an Auction or request that the Court conduct an Auction at the commencement of the Sale Approval Hearing. Only persons or entities submitting Qualified Bids shall be eligible to attend and bid at the Auction.

# # #

Submitted by:
Rilyn A. Carnahan, Esq.
250 South Australian Avenue, Suite 700
West Palm Beach, FL 33401
(561) 838-4557
(561) 514-3457 (facsimile)

**[Rilyn A. Carnahan, Esq. is directed to serve copies of this order on the parties listed and file a certificate of service]**

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

Label Matrix for local noticing
113C-9
Case 13-16222-PGH
Southern District of Florida
West Palm Beach
Mon Jun 17 15:24:34 EDT 2013

Alexandria Holdings LLC
c/o Andrew J High
1515 SE 17 St  #A115
Fort Lauderdale, FL 33316

BBC Chartering & Logistic GmbH & Co. KG
C/O GJTBS
118 East Garden Street
Pensacola, FL 32502-5624

Bank of America, N.A.
c/o Liebler, Gonzalez & Portuondo, P.A.
44 West Flagler Street
Courthouse Tower - Suite 2500
Miami, Fl 33130-6808

Bank of America, N.A.
c/o Miguel M. Cordano, Esq.
Liebler, Gonzalez & Portuondo, P.A.
Courthouse Tower, 25th Flr.
44 W. Flagler Street
Miami, FL 33130-1808

Central Asia Trading Company International
Allison L. Friedman, PA
20533 Biscayne Blvd.
Suite 4-435
Aventura, Fl 33180-1529

Coon Holdings, Inc.
c/o Arthur C. Neiwirth, Esq.
One East Broward Blvd.
Suite 1200
Fort Lauderdale, Fl 33301-1806

D.O.A. Charter, LTD.
c/o Charles M. Tatelbaum
1 East Broward Blvd
Suite 1010
Fort Lauderdale, FL 33301-1866

Dartmore Assets Limited
Holland & Knight LLP
c/o Alvin F. Benton
200 South Orange Ave.
Suite 2600
Orlando, FL 32801-3453

Dolphin Partners, LTD.
c/o Charles M. Tatelbaum
1 East Briward Blvd.
Suite 1010
Fort Lauderdale, FL 33301

Eagle Crown Enterprises, Ltd.
Jennings & Valancy, P.A.
306 SE Detroit Avenue
Stuart, FL 34994-2113

Ferrum Investments, LTD
c/o Charles M. Tatelbaum
1 East Broward Blvd.
Suite 1010
Fort Lauderdale, FL 33301-1866

Holo Kai LLC
c/o Andrew J High
1515 SE 17 St  #A115
Fort Lauderdale, FL 33316

Larry-Mitchelle Nigeria Limited

NTG, Ltd
c/o Andrew J High
1515 SE 17 St  #A115
Fort Lauderdale, FL 33316

PJ Pacific, LLC
c/o Charles M. Tatelbaum
1 East Broward Blvd.
Suite 1010
Fort Lauderdale, FL 33301-1866

Pure Luxury, LLC.
c/o Charles M. Tatelbaum
1 East Broward Blvd.
Suite 1010
Fort Lauderdale, FL 33301-1866

S & 3M LLC
c/o Andrew J High
1515 SE 17 St  #A115
Fort Lauderdale, FL 33316

Sailfish Sports, Inc.
c/o Charles M. Tatelbaum, Esq.
1 E. Broward Blvd
Suite 1010
Fort Lauderdale, FL 33301-1866

Scott W Stewart Living Trust
c/o Andrew J High
1515 SE 17 St  #A115
Fort Lauderdale, FL 33316

Unity Marine, Inc.
2860 W State Rd 84 #118
Ft. Lauderdale, FL 33312-4810

Unity Shipping Lines, Inc.
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Yacht Path International, Inc.
2860 W State Rd 84 #118
Ft Lauderdale, FL 33312-4810

Yacht Path Palm Beach, Inc.
2860 W State Rd 84 #118
Ft. Lauderdale, FL 33312-4810

358156 Alberta Ltd./John Carlton
Attn: Darlene and John Carlton
Box 22132
Grande Prairie, Alberto
Canada T8V6X1

A.J. Deitsch Trading Co., Ltd.
Attn: Julian Cohen
Akara Bldg; 24 The Castro St
Road Town, Tortola
British Virgin Islands

Ad Astra Charter Limited
Attn: Frank Ten Brink
853 Valley Rd.
Glencoe, IL 60022-1449

Ahmed F. Shaker
Sky Office Building
Jeddah, Saudi Arabia 126767

Air Marine Holdings Ltd.
Attn: Lizette Gonzalez
Midocean Chambers
PO Box 805
Road Town, British Virgin Islands

Alain Mees and Sarl Faceal, Inc.
c/o Josua Entin
Rosen, Switkes & Entin, P.L.
407 Lincoln Road, PH SE
Miami Beach, FL 33139-3029

Alan MacKenzie
c/o Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

All Hawaii Cruises, Inc.
Attn: Charlene Caminiti
1860 Ala Moana Blvd
Suite 414
Honolulu, HI 96815-1643

Alan McKenzi
27068 Wellington
Barrington, IL 60010-3864

Alpha-Con Inc.
Attn: H. Allen Stuart
PO Box 4129
Kailua Kona, HI 96745-4129

Ames United PTE Ltd.
Attn: Andy Chua
2 Jurong East
#05-01 IMM
Singapor

Ames United PTE Ltd.
c/o Barry J. Thompson
Hogan Lovells US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067-6047

Andres Romo Leroux Estrada
Attn: Matthew Stropes
Km 5 1/2 Via a Somborondon,
Urbanizacion Madeira
Guayaquil, Ecuador

Andrew Bereson
532 C St.
San Diego, CA 92101-5208

Andrew Grant
218 Tower A
Hollywood Terrace, Kingsley Hill
268 Queens Road, Central
Hong Kong

Anthony Arauz
Saybrok Capital Inc.
Playala Banqueta
Guarumal Alanje
Chiriqui, Panama

Anthony Lee and Tony Lee
16 Marlin Place
Manly, Queen
Australia 4179

Athit Apichari
59/858 MOO 3 KLONG KLUEA
Pakkred, Nonthaburi
Thailand 11120

Athit Apichari
c/o Robert Laplaca
Levett Rockwood P.C.
33 Riverside Avenue
Westport, CT 06880-4237

Atlantic Wind Inc.
Attn: Obarrio, Avenida Samuel
Edificio Omega Primer Piso
Panama

BBC Chartering Germany
P.O. BOX 12 45
Leer, Germany
D-26762

BBC Chartering USA
6565 West Loop South, Suite 200
Bellaire, TX 77401-3510

Bank of America, Garnishee
Morgan F. Spector - Liebler, Gonzalez &
Portuondo, PA / Courthouse Tower 25thFlr
44 West Flagler Street
Miami, FL 33130-1808

Beluga Chartering GMBH
c/o Jonathan Skipp - Horr, Novak & Skipp
Two Datran Center, Suite 1700
9130 S Dadeland Blvd
Miami, FL 33156-7818

Belvedere Shipping Co,
Law Office of CJ Farley, Inc.
140 Newport Center Drive
Suite 250
Newport Beach, CA 92660-6977

Belvedere Shipping Co.
Attn: James Saddington
Scotia Centre, 4th Floor
PO Box 268
George Town, Grand Cayman

Berdan Enterprises, LLC
Attn: Dan Rosenthal
501 Spectrum Circle
Oxnard, CA 93030-7949

Blaine Marine Services
Attn: Bob Brooks
199 Marine Drive
Blaine, WA 98230-4044

Blue Island Shipping
Trident Chambers, Wichhams Cay
PO Box 146, Road Town
Tortola, British Virgin Islands

Boats International Inc.
771 West Atlantic Blvd.
Pompano Beach, FL 33060-5953

Bonair Vista LLC
Attn: George Champion III
PO Box 1806
La Jolla, CA 92038-1806

Brian Morisset
PO Box 498
Unley, B.C. South Australia
5061, Australia

Bruce R. Clark
2701 Ebbtide Rd.
Corona Del Mar, CA 92625-1403

Bruno Rodriguez
PO BOX 902-3422
San Juan, PR 00902-3422

Bruno Rodriguez
c/o Carlos Romero, Jr.
Post & Romero
3195 Ponce de Leon Blvd, Suite 400
Miami, FL 33134-6801

CENTRAL ASIA TRADING COMPANY INTERNATIONAL
c/o Allison L. Friedman, PA
20533 Biscayne Blvd., Suite 4-435
Aventura, Florida 33180-1529

CHIPOLBROK, Chinese-Polish Joint
Shipping Company; c/o John A. Orzel
Carroll, McNulty & Kull, LLC
120 Mountain View Blvd, PO Box 650
Basking Ridge, NJ 07920-0650

CK Sum
Sum Chee Keong
110-C, Sixth Avenue
Singapore, Singapore

Carisbrooke Shipping Ltd
38 Medina Road
Cowes, P031 7DA
United Kingdom


Carl Simone
527 Lake Road
Ponte Vedra Beach, FL 32082-2307

Carlos Lopez-Lay
PO Box 190816
San Juan, PR 00919-0816

Central Asia Trading Company Int'l
c/o Allison L. Friedman
Allison L. Friedman, PA
20533 Biscayne Blvd, Suite 4-435
Miami, FL 33180-1529


Cerca, LLC
Attn: Lynn Nieto
2511 Silverside Road
Suite 105
Wilmington, DE 19810

Charles Whittington
Pure Luxury LLC
725 SW Higgins Ave
Suite C
Missoula, MT 59803-1420

Christina Lapinska
4922 Windward Way
Fort Lauderdale, FL 33312-5244


Christopher Bass
911 Walnut Street, #9147
Green Cove Springs, FL 32043

Christopher Redmond
Husch Blackwell
BDP International, Inc.
4801 Main Street Suite 1000
Kansas City, MO 64112-2551

Chuck Edwards, Prima Donna Marine Inc.
Abbott Building
PO Box 3099
Road Towne, Tortola
British Virgin Islands


Cigisped USA
Attn: Felix Rosario
5522 NW 72nd St
Miami, FL 33166-4252

Cigisped USA
c/o Felix Rosario
5522 N.W. 72nd Avenue
Miami, FL 33166-4252

Clearwater Marine Investments LLC
Attn: Seth Holl
19329 US Hwy 19 N., Suite 100
Clearwater, FL 33764-3173


Constant Konstantinos
Ocean Trade Lines, Inc.
500 East Broward Blvd.
Suite 1710
Ft. Lauderdale, FL 33394-3012

Cynthia Koudela
3411 NW 158th St.
Seattle, WA 98155

Cynthia Koudela
c/o Edward Slayman
Old Port Cove Marina
112 Lakeshore Drive
North Palm Beach, FL 33408-3699


Cynthia L. Koudela
PO Box 157
Bear, DE 19701-0157

D.O.A. Charter, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz, P.L.
888 SE 3rd Ave, Suite 500
Fort Lauderdale, FL 33316-1159

DK Marine
Attn: James Haffey
The Iridium, Suite 208
Dubai, UAE


Daiwa Jyuhan Co. Ltd.
Attn: Steven Mandarino
1-6-1 Kitasaiwai Nishiku
Yokohama, Japan

Damon T. Hartley
De Leo & Kuylenstierna P.A.
8950 SW 74th Court Suite 1710
Miami, FL 33156-3176

Dan Palmer
Attn: Mark Felhofer
6225 N. Brady Street
Davenport, IA 52806-5600


Dan Palmer, NTG Ltd., The Scott W.
Stewart Living Trust and Mike Waite
c/o Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

Daniselli Forwarding A.D.F. srl
Via Carlo Del Prete n 2
Pisa, Italy 56121

Dartmore Assets Limited
c/o Gennifer Bridges Powell
Holland & Knight
200 South Orange Ave. Suite 2600
Orlando, FL 32801-3453


David F. Green
815 Interlaken Drive
New Iberia, LA 70563-1239

David H. Harrigan
7004 Orozco Dr.
Riverside, CA 92506-5563

David Sloate
Christensen Brokerage East LLC
3001 Keith Street NW
Cleveland, TN 37312-3713

Denise Leonardo
9266 Keating Drive
Palm Beach Gardens, FL 33410-5952

Dennis Cummings
11178 Mainsail Ct.
Wellington, FL 33449-7415

Distribuidora Mariner
Attn: Alberto Sasson
PO Box 55-2635
Paitilla, Panama


Dolphin Partner's Ltd.
Attn: Bryce Simpson
6847 Cintas Blvd
Mason, OH 45040-9107

Dolphin Partners, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz P.L.
888 S.E. 3rd Ave. Suite 500
Fort Lauderdale, FL 33316-1159

Dwayne Stidman
6831 Koelber Rd
Richmond, TX 77469


Dwayne Stidman
c/o John Wesley Wauson
1 Sugar Creek Center Blvd
Sugar Land, TX 77478-3560

E.J. H. Holdings Ltd
&#035;200 2411 Dollarton Highway
North Vancouver, BC, V7H 0A3, AK 11111

Eagle Crown Enterprises Limited
c/o Elliot Bishop
Hill Dickinson, LLP
3 St. James Square, London, SW1Y 4J
England


Eagle Crown Enterprises Limited
c/o Robert Jennings
Jennings & Valancy, PA
306 SE Detroit Ave
Stuart, FL 34994-2113

El Salvador Sportfishing S.A. De CV
Attn: Carlos Safie
Carrertera Panamericana
KM 11.5
Ilopango, El Salvador

Elliott Olson
517 17th Street
Santa Monica, CA 90402-3007


Elliott Transport
c/o Martin D. Stern
Hinshaw & Culberston, LLP
One East Broward Blvd, Suite 1010
Fort Lauderdale, FL 33301-1866

Elliott Transport Consultants Inc.
21199 Rue Euclide Lavigne
Ste Anne De Bellevue, QC
H9X 4C9, Canada

Erik Opdahl
2201 3rd Ave # 1802
Seattle, WA 98121-2006


Fatima Limited
c/o Roselvin Sanchez
Harper Meyer, LLP
201 South Biscayne Blvd. Suite 800
Miami, FL 33131-4329

Flinter Shipping
P.O. BOX 349
Barendrecht
20990 AH, Netherlands

Flinter Shipping BV
c/o De Leo & Kuylenstierna PA
8950 SW 74th Court Suite 1710
Miami, FL 33156-3176


Florida Department of Revenue
Florida Dept. of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0135

Florida Great Lakes Charter Corp
c/o Stephanie Barrett
Hill , Dickinson LLP
Irongate House, Dukes Place
England EC3A 7HX

Florida Great Lakes Charter Corp.
Attn: Rose Avigliano
6120 River Road
Hodgkins, IL 60525-4278


Forty Ltd.
Attn: Tony Orton
Trident Chambers;
Road Town, Road Town
British Virgin Islands

Fowler White Burnett PA
395 Brickell Avenue
14th Floor Espirito Santo Plaza
Miami, FL 33131

Fred Fishman
PO Box 1551
North Myrtle Beach, SC 29598-1551


GB46LLC
Attn: Scott Blake
1815 Orlando Rd
San Marino, CA 91108-1260

GIC Oil and Gas Services Limited
Block B 70 Circular Rd. Federal Housing
Estate Amadi-Ama
Port Harcourt 23401
Nigeria

Gail T. Ryan
11271 Rexmere Road
West Palm Beach, FL 33411


Gary Gross
211 Island Drive
Key Biscayne, FL 33149-2411

Gary Kunz
1611 NE Marine
Portland, OR 97211-1533

Gascoyne & Bullion PC
77 Sugar Creek Center Blvd, Ste 280
Sugar Land, TX 77478-3673

Gascoyne & Bullion, P.C.
77 Sugar Creek Center Boulevard
Suite 280
Sugar Land, TX 77478-3673

Geoff Wall
Caves Heights, Building 2, Unit 1B
Nassau, Bahamas

Georg Von Griesheim
Calatrava 24, 2. Piso
07001 Palma de Mallorcag
Spain

Georg Von Griesheim
c/o Sarah Louise Allan
Bentleys, Stokes and Lowes
International House 1 St. Katharines Way
London, E1W 1YL England

Georg von Griesheim
Calatrava 24, 2.Piso
07001 Palma de Mallorca,
Spain

George Shindler
3171 Travers Ave
West, BC
Canada V7V1G4

George Stonecliff
11503 26th Ave
Seattle, WA 98146-3408

Gerardus Teunes Johannes Nowee
and Mary Anne Nowee
Attn: Jerry Nowee
14601 40' Avenue
Surrey, BC Canada U3SOL2

Glaze Yacht Company Ltd.
Attn: Celine Bandelac
G Cali Street
Ta'xbiex, Malta, Malta

Gregory Clark
Traditional Yachts Inc.
6671 W Indiantown Rd
Suite 56310
Jupiter, FL 33458-3991

Grieg Star Shpping AS
P.O. Box 781 Sentrum
Bergen
NO-5807, Norway

Guillermo Tous
Arturo Rivera Mujica St. A-5
Guaynabo, PR 00966-2137

H.L. Todd
Yamashita-Benefit One
Marine Systems, Inc.
635 South Camino Real
Palm Springs, CA 92264-7616

HC Melina Schiffahrts GmbH
22926 Ahrensburg
Lubeck
23568, Germany

HT Hook LLC
Attn: Harry Shufflebarger
19050 SE Country Club Drive
Jupiter, FL 33469-1301

Hartford Specialty Company
c/o Hartford Fire Insurance Company
Bankruptcy Unit T-1-55
Hartfore Plaza
Hartford, CT  06115

Hatteras Holdings, LLC
Attn: Mike Shrosbree
3511 Silverside Road, Suite 105
Wilmington, DE 19810-4902

Henry Mandil
c/o Andrew K. Fein
Minerley Fein, P.A.
1200 N. Federal Highway, Suite 420
Boca Raton, FL 33432-2847

Hoikkala-Marine Management, Consulting
611 11 STREET, STE 105
Miami, FL 33169

Holo Kai LLC
Attn: Chase Leavitt
3511 Silverside Road Suite 105
Wilmington, DE 19810-4902

Igho Okotete, DBA Multiplan Nigeria Ltd
c/o Shola Anthony Sutton
Sutton Law Firm, PC
7211 Regency Square, Suite 209
Houston, TX 77036-3122

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

JOHN C. AKBULUT
36 EAST 20TH STREET 2ND FLOOR
NEW YORK, NY 10003-1315

James Kovat
San Juan Explorers
141 Pemberton Place
Friday Harbor, WA 98250-7099

James W. Roberts
411 Walnut Street
#3824
Green Cove Springs, FL 32043-3443

James W. Roberts III
411 Walnut Street #3824
Green Cove Springs, FL 32043-3443

James and Sarah Taylor
Attn: Jim Taylor
CMR 420 Box 256
APO, Heidelberg, Germany 09063

Jean Paul Orange
c/o Gregory Beck
Gregory R. Beck, PA
707 Southeast 3rd Ave, Sixth floor
Fort Lauderdale, FL 33316-1140

Jennifer Hughes
499 N. Canon Drive
Suite 400
Beverly Hills, CA 90210-4887

Jennifer Kowalewski
132 S. Seine Drive
Upper Apartment
Buffalo, NY 14227-3029

Joanna Rizzoni
413 SW 18th St
Fort Lauderdale, FL 33315-2025

Joanne Newlingward, Tours VI Ltd.
Harbour House
Waterfront Drive
Roadtown, Tortola
British Virgin Islands

Joe Hudspeth
All American Marine , Inc.
200 Harris Ave
Bellingham, WA 98225-7019

Joe Stipic
Westport Shipyard, Inc.
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308

John Gudelsky
1021 Gulfstream Way
West Palm Beach, FL 33404-2732

John H. L'Estrange, Jr.
Wright & L'Estrange
KH Marine Ltd.
401 West A St. Ste 2250
San Diego, CA 92101-7928

John M. Chaput
1313 Maple St.
Big Rapids, MI 49307-1654

John Polischeck
10 Marina Street Pierhouse A-5
Wrightsville Beach, NC 28480-1727

Jonathan W. Skipp
Two Datran Center, Suite 1700
9130 S. Dadeland Blvd.
Miami, FL 33156-7818

(c)JOSE IGNACIO SANCHEZ
C/O JAMES H. PERRY, II
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

KMI Leasing Company LLC
Attn: Ross Hendrick
469 NW Bowdoin Place
Seattle, WA 98107-4966

Kahled Chami
2649 Brenner
Dallas, TX 75220-1319

Ken Dubach
9786 North Foothills Highway
Longmont, CO 80503-9001

Kenneth E Farst and Candice K Farst
Attn: Ken Farst
311 Dunnigan Dr.
Vandalia, OH 45377-2616

Kenneth Williams
c/o J. Michael Pennekamp
Espirito Santo Plaza
1395 Brickell Ave, 14th Flr
Miami, FL 33131-3371

Kent E. Skogerson
19994 Caulee View Rd NE
Electric City, WA 99123-9711

Kenward F. Kolar
Attn: Shane Walsh
PO Box 370
Moulton, TX 77975-0370

Kevin Cummings
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Kevin E. Kaylor
1828 Colleen Drive
Orlando, FL 32809-6876

Kevin Finn
Marin-Finn Living Trust
1324 West Bay Avenue
Newport Beach, CA 92661-1021

Kevin M. Finn
William M. Iadarola
Law Office of William M. Iadarola, PC
6-B Liberty Suite 245
Aliso Viejo, CA 92656-5840

Kmm Yacht LLC
Attn: Jon Motta
228 SE 12th Avenue
Fort Lauderdale, FL 33301-3636

Kunle Ogundele
Law Offices of Kunle Ogundele
Larry Ofuokwu, Larry-Mitchelle Nigeria
Central City Station
P.O. Box 3382, Atlanta, GA 30302

La Belletoile, Societe Anonyme
Attn: Mr. Javier Martinez-Campos
49 Main Street, PO Box 186
Road Town, Tortola
British Virgin Islands

Lanring Company
c/o Elizabeth M. Ryan
Kass, Shuler, PA
PO Box 800
Tampa, FL 33601-0800

Larry Hemmerich
37 Yew Lane
Friday Harbor, WA 98250-8509

Larry Ofuokwu
Larry-Mitchelle Nigeria Limited
c/o Kunle Ogundele
POB 3382
Atlanta, GA 30302-3382

Larry Ofuokwu
Larry-Mitchelle Nigeria Ltd.
Block 8 Plot 8
8 Ikoyi Foreshore
Ikoyi,Lagos, Nigeria

Last Chance Marine
Attn: Brit Robinson
100 W MLK Blvd
Suite 600 Krystal Bldg
Chattanooga, TN 37402-2506

Laurence Runsdorf
5883 NW 25th Ct
Boca Raton, FL 33496-2230

Lawrence Pronczek
Specialty Yacht Sales Ltd.
1676 Duranleau Street, Suite 102
Vancouver, British Columbia
V6E 3W2 Canada

Lisa Kathleen Bauer
Lisa K Bauer
809 SE 6th Street
Ft Lauderdale, FL 33301-3410

Lloyd Taylor
630 SW Alice St
Portland, OR 97219-4761

Lodestar Limited
Attn: Alex Antonov
Trust Company Complex, Ajeltake Road
Majuro, MH96960

Lorraine Cummings
2807 Veronia Dr
Apt 113
Palm Beach Gardens, FL 33410-2922

Maersk-Rickmers
350 Glenborough, Suite 180
Houston, TX 77067-3622

(c)MAGELLAN MANAGEMENT & CONSULTING AMERICA
C/O BINO BUTTO
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

Mako Marine Ventures Ltd.
Peter Spinelli
11500 S. Easter Avenue Suite 120
Henderson, NV 89052-5575

Mamas Trading
Attn: Stelios Pontzis
Muscat Airport
111 Sultanate of Oman
Muscat, Muscat 111

Marin International Yacht Sales
Attn: Bryan Whitney
235 Posada Del Sol
Novato, CA 94949-6388

Marin International Yacht Sales, LLC
c/o John Gladych
Gladych & Associates, Inc.
1400 Bristol St, N, Suite 210
Newport Beach, CA 92660-2965

Marin International Yacht Sales, LLC
c/o Rupert P. Hansen
Cox, Wooton, Hansen & Poulos, LP
190 The Embarcadero
San Francisco, CA 94105-1201

Mark Brundell and Kristine Brundell
12/2758 158 St.
Surrey, BC
Canada, V3S3K3

Mark Brundell and Kristine Brundell
c/o William B. Milliken
Hayden, Milliken & Boeringer P.A.
2121 Ponce de Leon Blvd, Suite 730
Coral Gables, FL 33134-5222

Mark Dawidowicz
c/o Robert Laplaca
Levett Rockwood P.C.
33 Riverside Avenue
Westport, CT 06880-4237

Mark Hutchinson
Q7 Marine
138 Cabarita Road #3
Cabarita, N.S.W.
2137 Australia

Masaki Hashimoto
Miami Boat Sales Inc.
3411 Silverside Road Rodney Bldg.
Suite 104
Wilmington, DE 19810-4809

Matt Penfold
Complete Marine Freight
Ocean Village Innovation Center
Southampton, SO143JZ
United Kingdom

(p)MCCORD FAMILY TRUST DTS 1 14 98
16111 SANTA BARBARA LANE
HUNTINGTON BEACH CA
92649-2152

Mehmet & Jacqueline Bicakci
12071 Theta Road
Santa Ana, CA 92705-3328

Mehmet Dogruman
900 Biscayne Blvd, Apt 5810
Miami, FL 33132-1586

Michael Blake
Broward 93, LLC
410 South Van Ave
Houma, LA 70363-6759

Michael Moore
2326 NW 99th Street
Seattle, WA 98117-2525

Michael Waite
355 Lake Road
Menasha, WI 54952-3418

Mindy Bluewater Syndicate, LLC
c/o Corey E. Hoffman, P.A.
3250 Mary Street, Suite 303
Coconut Creek, FL 33313

Miracle Marine Ventures
Attn: Ignacio Gil
Palm Chambers; 197 Main Street
Road Town, Tortola
British Virgin Islands

Miss Rich II Corp
Attn: Glenn Richardson
16328 W LA Hwy 330
Abbeville, LA 70510-7751

Mr. and Mrs. Luis Ducassi
Isla De Oro, S.A.
Calle 50 Y Calle 74, San Francisco
Edificio PH 909, Piso 15
Ciudad Y Provincia de Panama, Panama

NMA Maritime & Offshore Contractors
Strevelsweg 700
Rotterdam
3083 AS, Netherlands

NTG, Ltd.
Attn: Mark Felhofer
500 N. Franklin Street
Chicago, IL 60654-4604

Neal and Lynn Parker
10004 Rainier Ave. S.
Seattle, WA 98178-2547

Neil Wilshire
1005 Beach Ave
Vancouver, BC
Canada V6E3W2

Neville Hansen
170 W. Cochran St.
Simi Valley, CA 93065-6215

Niko II Marine Ventures Ltd
Attn: Francesco Lignarolo
Palm Chambers;197 Mainstreet PO Box 4493
Road Town, Tortola
British Virgin Islands

Nordana Project
Rungsted Strandvej 113
DK-2960 Rungsted Kyst
Denmark

Noriyoshi Kato
First Marine LTD
1448-5 Kamiyamaguchi Hayama Miura
Kanagawa 240-0115
Japan

Ocean Travel Limited
Attn: Anne Messeri
Tortola
British Virgin Islands

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Okey Ezea
Ideke Shipping Limited
Plot 465A Trans Amadi Ind. Layout
Port Harcourt 23401
Nigeria

One Cay, Ltd.
c/o Alfaro, Ferrer & Ramirez BVI Limited
RG Hodge Plaza, Second Floor
Upper Main St., Road Town
Tortola, British Virgin Islands

Outer Limit Sportfishing LLC
Attn: Johan Van Coller
530 SE 4th St
Deerfield Beach, FL 33441-4746

P & P Marine
Attn: Francisco Bulnes
PO Box 383
Pacific Palisades, CA 90272-0383

PJ Pacific, LLC
c/o Robert D. McIntosh
McIntosh, Schwartz, PL
888 SE 3rd Ave, Suite 500
Fort Lauderdale, FL 33316-1159

Pacific Hawk, LLC
Attn: Craig Adams
205 SE Spokane St. Suite 373
Portland, OR 97202-6494

Pagoni Investment, Murat Ozteke
and Sinan Ikiz
c/o John C. Akbulut
36 East 20th Street
New York, NY 10003-1315

Patrick Chen
Team Cham
1515 SE 17th Street
Suite 119
Fort Lauderdale, FL 33316-1736

Patrick J. McKay
New Americas Power Boat, Inc.
Calle F, El Congrejo
Edificio Portabella, Bella Vista
Panama City, Panama

Paul Helyer
16 Shelford Road #04-13
16B Shelford Suites
Singapore 286653

Paul Steele
4100 Hay Rd.
Lutz, FL 33559-8113

Paxson Offield
101 Veudecou Ave
Avalon, CA 90704

Peter Ryan
12139 57th Rd N
West Palm Beach, FL 33411-8543

Peters & May
Goodwood Road
Unit 9
Southampton
SO50 4NT, United Kingdom

Phil Eslinger
5221 B Cove Canyon Drive
Park City, Utah 84098-8542

Philip K. Yachmetz
4 Valley Forge Rd.
Oakland, NJ 07436-2330

Philip R. Habegger
91 E. Rhododendron Drive
Port Townsend, WA 98368-9483

Plaza Vieja, SA
c/o Laurie M. Chess: Jones, Walker,
Waechter, Poitevent, Carrere & Denegre
201 South Biscayne Blvd, Ste 2600
Miami, FL 33131-4341

Prospero LLC
Attn: Dirk Sachse
250 N. Hansard
PO Box 39
Lebanon, OR 97355-0039

R L Hinson Jr. LLC
Attn: Craig Clark
310 Tennessee St
PO Box 6636
Pine Bluff, AR 71611-6636

Raymond J. Paige
70221 Calico Road
Rancho Mirage, CA 92270-3407

Rebecca Patchin
Attn: John Sears
18195 Kross Rd
Riverside, CA 92508-8897

Richard Arcand
82 52304 Range Rd 233
Sherwood, PK
Alberta, Canada T8B1C9

Richard Keating
1815 Orlando Rd
San Marino CA 91108-1260

Richard L. Smith & Aline Waag
4604 Falkirk Bay
Oxnard, CA 93035-3700

Richard Phillips
13839 Sunny Court SE
Rainier, WA 98576-9510

Robert A. Linden, Maureen A. Orr
Attn: Maureen Orr
16 River Drive
Alamosa, CO 81101-2045

Robert Bradley
2567 Princes Highway
Port Fairy, Victoria
Canada 3284

Roger Sourbutts
Horizon Yachts Inc.
1212 US Highway One
Suite A
North Palm Beach, FL 33408-3536

Rum Jungle Properties, Ltd.
c/o Lawrence J. Forno
6615 Boynton Beach Blvd. # 200
Boynton Beach, FL 33437-3526

Russel Powell
3656 Starburst Court
Mulberry, FL 33860-8526

S & 3M LLC
Attn: David Baker
1422 Woodland Drive
Saline, MI 48176-1633

SE Shipping Lines PTE Ltd
Maritime Square, #11-23/23A
Harbour Front Center
099253, Singapore

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

SINAN IKIZ, PAGONI INVESTMENT, MURAT OZTEKE
LAW OFFICES OF JOHN C. AKBULUT
36 EAST 20TH STREET
2ND FLOOR
NEW YORK, NY 10003-1315

Sawchuk Intl Real Estate Services Inc.
Attn: Benjamin Sawchuk
588-Lowry Lane
North Vancouver, BC Canada V7G 1R3

Schwimmwagen Inc.
Attn: Gerhard Plaschka
1209 Orange St.
Wilmington, DE 19801-1120

Scott Stoner
PO Box 1036
Woodinville, WA 98072-1036

Scott W. Stewart Living Trust
Attn: Scott Stewart
700 Lake Shore
Grafton, WI 53024-9723

ScottFree, Ltd.
c/o David Weil
Weil & Associates
295 Redondo Ave. #203
Long Beach, CA 90803-5968

Sea Grace Investments Ltd.
Attn: Rick Kellogg
Trident Chambers; PO Box 146
Road Town, Tortola
British Virgin Islands

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

Seven D's LLC
Attn: Daniel Dobin
One Bay Colony Lane
Fort Lauderdale, FL 33308-2003

Seven J's Marine LLC
Attn: Neil Peterson
757 SE 17th Street #1124
Fort Lauderdale, FL 33316-2960

Stan C. Stewart
PO Box 668
La Conner, WA 98257-0668

Stanford Clinton, Jr.
5900 Columbine Drive
PO Box 7420
Jackson, WY 83002-7420

Stanley J. Anderson
10303 Channel Rd.
Lakeside, CA 92040-1707

Steve Shulman
3986 Sequoia St.
San Diego, CA 92109-6139

Stu Sposato
11 Stillwater Road
St James, NY 11780-3912

Sum Chee Keong
Attn: CK Sum
110-C, Sixth Ave
Singapore

Sunmola Bakare
Ashbard Marine Services Limited
No. 6, Bode Oluwo Street
Mene-Maryland, Lagos, Nigeria

Sur 93 LLC
Attn: Jorge Sampietro
6051 Business Center Ct.
San Diego, CA 92154-6641

TW-PMR 130126910 Holdings Limited
c/o Brian D. Gottlieb
Morgan, Olsen & Olsen, LLP
633 South Federal Hwy, Suite 400 A
Fort Lauderdale, FL 33301-3393

Thomas A Ratchford
2809 Gulf Blvd
Big Pine, FL  33043

Thomas Braman
One O'Connor Plaza
Suite 1100
Victoria, TX 77901-6549

Thorco Shipping
2500 East T.C. Jester Blvd
Suite 300
Houston, TX 77008-1468

Tobi Marine Trading Co. Ltd.
Attn: Ned Bruck
4-38-2 Keichiro, Ota-Ku
Tokyo, Japan

Tobin & Reyes PA
5355 Town Center Road, Suite 204
Boca Raton, FL 33486-1068

Tobin & Reyes, P.A.
5355 Town Center Road, Suite 204
Boca Raton, FL 33486-1068

Turistica La Escocia S.A.
Attn: Rene Chamorro
Managua, Nicaragua

Twilight Yacht Charters
Attn: William Schriber
1038 W. Balboa Ave
Newport Beach, CA 92661-1004

US Attorney Southern District of Florida
500 East Broward Boulevard
Fort Lauderdale, FL 33394-3000

US Medical International Inc.
c/o Eric Webb
Webb & Beecher
6253 Hollywood Blvd, Suite 203
Los Angeles, CA 90028-8248

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Unity Marine, Inc.
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Unity Shipping Lines, Inc.
c/o Robert Laplaca
Levett Rockwood P.C.
33 Riverside Avenue
Westport, CT 06880-4237

Urban Broadcasting Corp.
Attn: Theodore M. White
3604 Prospect St. NW
Washington, DC 20007-2633

Veritas Coffee Company
Attn: John Hamilton
686 NW Yprk Dr.
Bend, OR 97701-9857

WIN PRD Yacht Co Ltd.
Attn: Adam Smith
PO Box 895
Road Town, Tortola
British Virgin Islands

Wendy Karzin
P.K. Sea Ltd.
499 N. Cannon Drive
Beverly Hills, CA 90210-4887

Westport Shipyard, Inc.
Attn: Joe Stipic
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308

Wilhelmsen Ships Service Pty Ltd.
c/o Michell Otero Valdes
141 Almeria Ave.
Miami, FL 33134-6008

William Coleman
4119 Staghorn Lane
Weston, FL 33331-3805

William I Hayes
3337 S. Bristol St.
#184
Santa Ana, CA 92704-7245

William M. Iadrola
Law Office of William M. Iadarola, PC
6-B Liberty Suite 245
Aliso Viejo, CA 92656-5840

William Weimar
2301 34th Ave.
Puyallup, WA 98374-4140

Windsong, LLC
Attn: Andy Wilson
7772 Fisher Island Dr.
Miami Beach, FL 33109-0955

YK Chan
Cobo Ship
3201 Cable TV Tower
9 Hoi Shing Road
Tsuen Wan, Hong Kong

Yacht Path International, Inc.
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Yacht Path Palm Beach, Inc.
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Yamashita-Benefit One
Marine Systems, Inc.
c/o H.L. Todd
635 South Camino Real
Palm Springs, CA 92264-7616

```
Zeus Marine Ventures Ltd.           Alan MacKenzie                      Brian McKenzie
Attn: Javier Martinez-Campos        c/o Andrew J High                   c/o Andrew J High
Palm Chambers, 197 Main Street      1515 SE 17 St  #A115                1515 SE 17 St  #A115
PO Box 4493, Road Town, Tortola     Fort Lauderdale, FL 33316           Fort Lauderdale, FL 33316
British Virgin Islands


Ashraf H Boutros                    Bernice C. Lee                      Bradley S Shraiberg
2100 East Sample Rd #202            2385 NW Executive Center Dr. #300   2385 NW Executive Center Dr. #300
Lighthouse Point, FL 33064-7574     Boca Raton, FL 33431-8530           Boca Raton, FL 33431-8530



Dan Palmer                          Henry Mandil                        James F Martin
c/o Andrew J High                   14 Thames Drive                     ACM Capital Partners
1515 SE 17 St  #A115                Livingston, NJ 07039-3416           200 South Biscayne Blvd
Fort Lauderdale, FL 33316                                               7th Flr
                                                                        Miami, FL 33131-5351


Larry Hemmerich                     Michael Waite                       Raymond Paige
c/o Charles M. Tatelbaum, Esq.      c/o Andrew J High                   c/o Charles M. Tatelbaum, Esq.
1 E. Broward Blvd                   1515 SE 17 St  #A115                1 E. Broward Blvd
Suite 1010                          Fort Lauderdale, FL 33316           Suite 1010
Fort Lauderdale, FL 33301-1866                                          Fort Lauderdale, FL 33301-1866


Robert D McIntosh                   Soneet Kapila                       Soneet R. Kapila
888 SE 3rd Ave #500                 www.kapilatrustee.com               Kapila & Company
Fort Lauderdale, FL 33316-1159      PO Box 14213                        1000 S. Federal Highway, #200
                                    Ft Lauderdale, FL 33302-4213        Fort Lauderdale, FL 33316-1237
```

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

```
McCord Family Trust dtd 1/14/98
Attn: Frank and Janet McCord
1611 Santa Barbara Lane
Huntington Beach, CA 92649
```

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

```
Jose Ignacio Sanchez                Magellan Management & Consulting America
c/o James H. Perry, II              c/o Bino Butto
Perry & Neblett, P.A.               Perry & Neblett, P.A.
2550 South Bayshore Drive, Suite 11 2550 South Bayshore Drive, Suite 11
Miami, FL 33133                     Miami, FL 33133
```

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Forby Ltd                    (u)Isla de Oro, SA              (u)Sea Grace Investments Ltd.


(u)Tours VI Ltd.                (u)West Palm Beach              (u)Christian Ganot
                                                                Hore Van Den Heuvel Robert,
                                                                Aquamarina 422, Amazone Road
                                                                Naho


(u)Dartmore Assets Limited      (u)Facula Assets Ltd.          (u)Ferrum Investment
Attn: Kimberly Capasso          Attn: Guy Guildford            Attn: Yaniv Soovin
Trident Chambers                Wickhams Cay                   Trust Company Complex
Wickhams Cay, PO Box 146        Road Town, Briths Virgin Islands   Ajeltake Road, Ajeltake Island
Road Town, Tortola, British Virgin                             Majuro, Majuro Islands


(u)Jorley Int LTD               (u)La Gioconda Ltd.            (u)Money Pitt Ltd.
Attn: Tim McMillan              Attn: Brian Hardman            Attn: Norris Erbesh
Trident Chambers                Suite 1, Level 15, The Business Tower   Bank of Scotia Bldg.
Road Town, Tortola              Portomaso, St. Julians         George Town, Cayman Island
British Virgin Isla


(u)Rum Jungle Properties        (u)Trust Company Complex,      (u)Kevin M Finn
Attn: Bruce Foy                 Smooth Sailing Corp.
80 Brook St.                    Ajeltake Road, Ajeltake Island
Mayfair, London W1K5DD          Majuro, Marshall Island


(d)Lloyd Taylor                 (u)Thomas Braman               End of Label Matrix
630 SW Alice St                                                Mailable recipients    314
Portland, OR 97219-4761                                        Bypassed recipients     17
                                                               Total                  331

Label Matrix for local noticing
113C-9
Case 13-16261-PGH
Southern District of Florida
West Palm Beach
Mon Jun 17 15:27:17 EDT 2013

Yacht Path Palm Beach, Inc.
2860 W State Rd 84 #118
Ft. Lauderdale, FL 33312-4810

358156 Alberta Ltd./John Carlton
Attn: Darlene and John Carlton
Box 22132
Grande Prairie, Alberta
Canada T8V6X1

A.J. Deitsch Trading Co., Ltd.
Attn: Julian Cohen
Akara Bldg; 24 The Castro St
Road Town, Tortola
British Virgin Islands

Ad Astra Charter Limited
Attn: Frank Ten Brink
853 Valley Rd.
Glencoe, IL 60022-1449

Ahmed F. Shaker
Sky Office Building
Jeddah, Saudi Arabia 126767

Air Marine Holdings Ltd.
Attn: Lizette Gonzalez
Midocean Chambers
PO Box 805
Road Town, British Virgin Islands

Alain Mees and Sarl Faceal, Inc.
c/o Josua Entin
Rosen, Switkes & Entin, P.L.
407 Lincoln Road, PH SE
Miami Beach, FL 33139-3029

Alan MacKenzie
c/o Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

All Hawaii Cruises, Inc.
Attn: Charlene Caminiti
1860 Ala Moana Blvd
Suite 414
Honolulu, HI 96815-1643

Allan McKenzi
27068 Wellington
Barrington, IL 60010-3864

Alpha-Con Inc.
Attn: H. Allen Stuart
PO Box 4129
Kailua Kona, HI 96745-4129

Ames United PTE Ltd.
Attn: Andy Chua
2 Jurong East
#05-01 IMM
Singapor

Ames United PTE Ltd.
c/o Barry J. Thompson
Hogan Lovells US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067-6047

Andres Romo Leroux Estrada
Attn: Matthew Stropes
Km 5 1/2 Via a Somborondon,
Urbanizacion Madeira
Guayaquil, Ecuador

Andrew Bereson
532 C St.
San Diego, CA 92101-5208

Andrew Grant
218 Tower A
Hollywood Terrace, Kingsley Hill
268 Queens Road, Central
Hong Kong

Anthony Arauz
Saybrok Capital Inc.
Playala Banqueta
Guarumal Alanje
Chiriqui, Panama

Anthony Lee and Tony Lee
16 Marlin Place
Manly, Queen
Australia 4179

Atlantic Wind Inc.
Attn: Obarrio, Avenida Samuel
Edificio Omega Primer Piso
Panama

Bank of America, Garnishee
Morgan F. Spector - Liebler, Gonzalez &
Portuondo, PA / Courthouse Tower 25thFlr
44 West Flagler Street
Miami, FL 33130-1808

Beluga Chartering GMBH
c/o Jonathan Skipp - Horr, Novak & Skipp
Two Datran Center, Suite 1700
9130 S Dadeland Blvd
Miami, FL 33156-7818

Belvedere Shipping Co.
Attn: James Saddington
Scotia Centre, 4th Floor
PO Box 268
George Town, Grand Cayman

Berdan Enterprises, LLC
Attn: Dan Rosenthal
501 Spectrum Circle
Oxnard, CA 93030-7949

Blaine Marine Services
Attn: Bob Brooks
199 Marine Drive
Blaine, WA 98230-4044

Blue Island Shipping
Trident Chambers, Wichhams Cay
PO Box 146, Road Town
Tortola, British Virgin Islands

Bonair Vista LLC
Attn: George Champion III
PO Box 1806
La Jolla, CA 92038-1806

Brian Morisset
PO Box 498
Unley, B.C. South Australia
5061, Australia

Bruce R. Clark
2701 Ebbtide Rd.
Corona Del Mar, CA 92625-1403

Bruno Rodriguez
PO BOX 902-3422
San Juan, PR 00902-3422

Bruno Rodriguez
c/o Carlos Romero, Jr.
Post & Romero
3195 Ponce de Leon Blvd, Suite 400
Miami, FL 33134-6801

CK Sun
Sum Chee Keong
110-C, Sixth Avenue
Singapore, Singapore

Carl Simone
527 Lake Road
Ponte Vedra Beach, FL 32082-2307

Carlos Lopez-Lay
PO Box 190816
San Juan, PR 00919-0816

Central Asia Trading Company Int'l
c/o Allison L. Friedman
Allison L. Friedman, PA
20533 Biscayne Blvd, Suite 4-435
Miami, FL 33180-1529

Cerca, LLC
Attn: Lynn Nieto
2511 Silverside Road
Suite 105
Wilmington, DE 19810

Charles Whittington
Pure Luxury LLC
725 SW Higgins Ave
Suite C
Missoula, MT 59803-1420

Christopher Bass
911 Walnut Street, #9147
Green Cove Springs, FL 32043

Christopher Redmond
Husch Blackwell
BDP International, Inc.
4801 Main Street Suite 1000
Kansas City, MO 64112-2551

Chuck Edwards, Prima Donna Marine Inc.
Abbott Building
PO Box 3099
Road Towne, Tortola
British Virgin Islands

Cigisped USA
Attn: Felix Rosario
5522 NW 72nd St
Miami, FL 33166-4252

Cigisped USA
c/o Felix Rosario
5522 N.W. 72nd Avenue
Miami, FL 33166-4252

Colleen Cummings
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Constant Konstantinos
Ocean Trade Lines, Inc.
500 East Broward Blvd.
Suite 1710
Ft. Lauderdale, FL 33394-3012

Cynthia Koudela
3411 NW 158th St.
Seattle, WA 98155

Cynthia L. Koudela
PO Box 157
Bear, DE 19701-0157

D.O.A. Charter, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz P.L.
888 S.E. 3rd Ave. Suite 500
Fort Lauderdale, FL 33316-1159

DK Marine
Attn: James Haffey
The Iridium, Suite 208
Dubai, UAE

Daiwa Jyuhan Co. Ltd.
Attn: Steven Mandarino
1-6-1 Kitasaiwai Nishiku
Yokohama, Japan

Dan Palmer
Attn: Mark Felhofer
6225 N. Brady Street
Davenport, IA 52806-5600

Dan Palmer, NTG Ltd., The Scott W.
Stewart Living Trust and Mike Waite
Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

Dartmore Assets Limited
c/o Gennifer Bridges Powell
Holland & Knight
200 South Orange Ave. Suite 2600
Orlando, FL 32801-3453

David F. Green
815 Interlaken Drive
New Iberia, LA 70563-1239

David H. Harrigan
7004 Orozco Dr.
Riverside, CA 92506-5563

David Sloate
Christensen Brokerage East LLC
3001 Keith Street NW
Cleveland, TN 37312-3713

Distribuidora Mariner
Attn: Alberto Sasson
PO Box 55-2635
Paitilla, Panama

Dolphin Partner's Ltd.
Attn: Bryce Simpson
6847 Cintas Blvd
Mason, OH 45040-9107

Dolphin Partners, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz P.L.
888 S.E. 3rd Ave. Suite 500
Fort Lauderdale, FL 33316-1159

Dwayne Stidman
6831 Koelber Rd
Richmond, TX 77469

Dwayne Stidman
c/o John Wesley Wauson
1 Sugar Creek Center Blvd
Sugar Land, TX 77478-3560

E.J.H Holdings Ltd
&#035;200 2411 Dollarton Highway
North Vancouver, BC V7H 0A3, AK 00000

Eagle Crown Enterprises Limited
c/o Elliot Bishop
Hill Dickinson LLP
3 St. James Square, London, SW1Y 4J
England

Eagle Crown Enterprises Limited
c/o Robert Jennings
Jennings & Valancy, PA
306 SE Detroit Ave
Stuart, FL 34994-2113

El Salvador Sportfishing S.A. De CV
Attn: Carlos Safie
Carrertera Panamericana
KM 11.5
Ilopango, El Salvador

Elliott Olson
517 17th Street
Santa Monica, CA 90402-3007

Elliott Transport
21199 Rue Buclide Lavigne
Ste Anne De Bellevue, QC
H9X 4C9, Canada

Elliott Transport
c/o Martin D. Stern
Hinshaw & Culberston, LLP
One East Broward Blvd, Suite 1010
Fort Lauderdale, FL 33301-1866

Fatima Limited
c/o Roselvin Sanchez
Harper Meyer, LLP
201 South Biscayne Blvd. Suite 800
Miami, FL 33131-4329

Florida Department of Revenue
Florida Dept. of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0135

Florida Great Lakes Charter Corp
c/o Stephanie Barrett
Hill , Dickinson LLP
Irongate House, Dukes Place
England EC3A 7HX

Florida Great Lakes Charter Corp.
Attn: Rose Avigliano
6120 River Road
Hodgkins, IL 60525-4278

Forty Ltd.
Attn: Tony Orton
Trident Chambers;
Road Town, Road Town
British Virgin Islands

Fred Fishman
PO Box 1551
North Myrtle Beach, SC 29598-1551

GB46LLC
Attn: Scott Blake
1815 Orlando Rd
San Marino, CA 91108-1260

GIC Oil and Gas Services Limited
Block B 70 Circular Rd. Federal Housing
Estate Amadi-Ama
Port Harcourt 23401
Nigeria

Gary Gross
211 Island Drive
Key Biscayne, FL 33149-2411

Gary Kunz
1611 NE Marine
Portland, OR 97211-1533

Geoff Wall
Caves Heights, Building 2, Unit 1B
Nassau, Bahamas

Georg Von Griesheim
Calatrava 24, 2. Piso
07001 Palma de Mallorcag
Spain

Georg Von Griesheim
c/o Sarah Louise Allan
Bentleys, Stokes, and Lowes
International House 1 St. Katharines Way
London, E1W 1YL England

George Shindler
3171 Travers Ave
West, BC
Canada V7V1G4

George Stonecliff
11503 26th Ave
Seattle, WA 98146-3408

Gerardus Teunes Johannes Nowee
and Mary Anne Nowee
Attn: Jerry Nowee
14601 40' Avenue
Surrey, BC Canada U3S0L2

Glaze Yacht Company Ltd.
Attn: Celine Bandelac
G Cali Street
Ta'xbiex, Malta, Malta

Gregory Clark
Traditional Yachts Inc.
6671 W Indiantown Rd
Suite 56310
Jupiter, FL 33458-3991

Guillermo Tous
Arturo Rivera Mujica St. A-5
Guaynabo, PR 00966-2137

H.L. Todd
Yamashita-Benefit One
Marine Systems, Inc.
635 South Camino Real
Palm Springs, CA 92264-7616

HT Hook LLC
Attn: Harry Shufflebarger
19050 SE Country Club Drive
Jupiter, FL 33469-1301

Hatteras Holdings, LLC
Attn: Mike Shrosbree
3511 Silverside Road, Suite 105
Wilmington, DE 19810-4902

Henry Mandil
c/o Andrew K. Fein
Minerley Fein, P.A.
1200 N. Federal Highway, Suite 420
Boca Raton, FL 33432-2847

Holo Kai LLC
Attn: Chase Leavitt
3511 Silverside Road Suite 105
Wilmington, DE 19810-4902

Igho Okotete, DBA Multiplan Nigeria Ltd
c/o Shola Anthony Sutton
Sutton Law Firm, PC
7211 Regency Square, Suite 209
Houston, TX 77036-3122

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

James Kovat
San Juan Explorers
141 Pemberton Place
Friday Harbor, WA 98250-7099

James W. Roberts III
411 Walnut Street #3824
Green Cove Springs, FL 32043-3443

James and Sarah Taylor
Attn: Jim Taylor
CMR 420 Box 256
APO, Heidelberg, Germany 09063

Jeff Fitzgerald
357 Cameron Drive
Fort Lauderdale, FL 33326-3516

Jennifer Kowaleski
132 S. Seine Dr. Upper Apt
Buffalo, NY 14227-3029

Joanne Newlingward, Tours VI Ltd.
Harbour House
Waterfront Drive
Roadtown, Tortola
British Virgin Islands

Joe Hudspeth
All American Marine , Inc.
200 Harris Ave
Bellingham, WA 98225-7019

Joe Stipic
Westport Shipyard, Inc.
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308

John Gudelsky
1021 Gulfstream Way
West Palm Beach, FL 33404-2732

John H. L'Estrange, Jr.
Wright & L'Estrange
KH Marine Ltd.
401 West A St. Ste 2250
San Diego, CA 92101-7928

John M. Chaput
1313 Maple St.
Big Rapids, MI 49307-1654

(c)JOSE IGNACIO SANCHEZ
C/O JAMES H. PERRY, II
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

Kahled Chami
2649 Brenner
Dallas, TX 75220-1319

Ken Dubach
9786 North Foothills Highway
Longmont, CO 80503-9001

Kenneth E Farst and Candice K Farst
Attn: Ken Farst
311 Dunnigan Dr.
Vandalia, OH 45377-2616

Kenneth Williams
c/o J. Michael Pennekamp
Espirito Santo Plaza
1395 Brickell Ave, 14th Flr
Miami, FL 33131-3371

Kent E. Skogerson
19994 Caules View Rd NE
Electric City, WA 99123-9711

Kenward F. Kolar
Attn: Shane Walsh
PO Box 370
Moulton, TX 77975-0370

Kevin E. Kaylor
1828 Colleen Drive
Orlando, FL 32809-6876

Kevin Finn
Marin-Finn Living Trust
1324 West Bay Avenue
Newport Beach, CA 92661-1021

Kevin M. Finn
c/o William M. Iadarola
Law Office of William M. Iadarola, PC
6B Liberty Suite 245
Aliso Viejo, CA 92656-5840

Kunle Ogundele
Law Offices of Kunle Ogundele
Larry Ofuokwu, Larry-Mitchelle Nigeria
Central City Station
P.O. Box 3382, Atlanta, GA 30302

La Belletoile, Societe Anonyme
Attn: Mr. Javier Martinez-Campos
49 Main Street, PO Box 186
Road Town, Tortola
British Virgin Islands

Lanring Company
c/o Elizabeth M. Ryan
Kass, Shuler, PA
PO Box 800
Tampa, FL 33601-0800

Larry Hemmerich
37 Yew Lane
Friday Harbor, WA 98250-8509

Larry Ofuokwu
Larry-Mitchelle Nigeria Ltd.
Block 8 Plot 8
8 Ikoyi Foreshore
Ikoyi,Lagos, Nigeria

Last Chance Marine
Attn: Brit Robinson
100 W MLK Blvd
Suite 600 Krystal Bldg
Chattanooga, TN 37402-2506

Laurence Runsdorf
5883 NW 25th Ct
Boca Raton, FL 33496-2230

Lawrence Fronczek
Specialty Yacht Sales Ltd.
1676 Duranleau Street, Suite 102
Vancouver, British Columbia
V6E 3W2 Canada

Lisa Bauer
809 SE 6th St.
Fort Lauderdale, FL 33301-3410

Lloyd Taylor
0340 SW Idaho Street
Portland, OR 97239-3529

Lodestar Limited
Attn: Alex Antonov
Trust Company Complex, Ajeltake Road
Majuro, MH96960

(c)MAGELLAN MANAGEMENT & CONSULTING AMERICA
C/O BINO BUTTO
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

Mako Marine Ventures Ltd.
Peter Spinelli
11500 S. Easter Avenue Suite 120
Henderson, NV 89052-5575

Mamas Trading
Attn: Stelios Pontzis
Muscat Airport
111 Sultanate of Oman
Muscat, Muscat 111

Marin International Yacht Sales
Attn: Bryan Whitney
235 Posada Del Sol
Novato, CA 94949-6388

Marin International Yacht Sales, LLC
c/o John Gladych
Gladych & Associates, Inc.
1400 Bristol St, N, Suite 210
Newport Beach, CA 92660-2965

Marin International Yacht Sales, LLC
c/o Rupert P. Hansen
Cox, Wooton, Hansen & Poulos, LP
190 The Embarcadero
San Francisco, CA 94105-1201

Mark Brundell and Kristine Brundell
12/2758 158 St.
Surrey, BC
Canada, V3S3K3

Mark Brundell and Kristine Brundell
c/o William B. Milliken
Hayden, Milliken & Boeringer P.A.
2121 Ponce de Leon Blvd, Suite 730
Coral Gables, FL 33134-5222

Mark Hutchinson
Q7 Marine
138 Cabarita Road #3
Cabarita, N.S.W.
2137 Australia

Masaki Hashimoto
Miami Boat Sales Inc.
3411 Silverside Road Rodney Bldg.
Suite 104
Wilmington, DE 19810-4809

Matt Penfold
Complete Marine Freight
Ocean Village Innovation Center
Southampton, SO143JZ
United Kingdom

(p)MCCORD FAMILY TRUST DTS 1 14 98
16111 SANTA BARBARA LANE
HUNTINGTON BEACH CA
92649-2152

Michael Blake
Broward 93, LLC
410 South Van Ave
Houma, LA 70363-6759

Michael Moore
2326 NW 99th Street
Seattle, WA 98117-2525

Michael Waite
355 Lake Road
Menasha, WI 54952-3418

Mindy Bluewater Syndicate LLC
c/o Michael Bohnstengel
Szabo Associates Inc.
3250 Mary Street, Suite 303
Atlanta, GA 30326

Miracle Marine Ventures
Attn: Ignacio Gil
Palm Chambers; 197 Main Street
Road Town, Tortola
British Virgin Islands

Miss Rich II Corp
Attn: Glenn Richardson
16328 W LA Hwy 330
Abbeville, LA 70510-7751

Mr. and Mrs. Luis Ducassi
Isla De Oro, S.A.
Calle 50 Y Calle 74, San Francisco
Edificio PH 909, Piso 15
Ciudad Y Provincia de Panama, Panama

NTG, Ltd.
Attn: Mark Felhofer
500 N. Franklin Street
Chicago, IL 60654-4604

Neal and Lynn Parker
10004 Rainier Ave. S.
Seattle, WA 98178-2547

Neil Wilshire
1005 Beach Ave
Vancouver, BC
Canada V6E3W2

Neville Hansen
170 W. Cochran St.
Simi Valley, CA 93065-6215

Niko II Marine Ventures Ltd
Attn: Francesco Lignarolo
Palm Chambers;197 Mainstreet PO Box 4493
Road Town, Tortola
British Virgin Islands

Noriyoshi Kato
First Marine LTD
1448-5 Kamiyamaguchi Hayama Miura
Kanagawa 240-0115
Japan

Ocean Travel Limited
Attn: Anne Messeri
Tortola
British Virgin Islands

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Okey Ezea
Ideke Shipping Limited
Plot 465A Trans Amadi Ind. Layout
Port Harcourt 23401
Nigeria

One Cay, Ltd.
c/o Alfaro, Ferrer & Ramirez BVI Limited
RG Hodge Plaza, Second Floor
Upper Main St., Road Town
Tortola, British Virgin Islands

P & P Marine
Attn: Francisco Bulnes
PO Box 383
Pacific Palisades, CA 90272-0383

PJ Pacific, LLC
c/o Robert D. McIntosh
McIntosh, Schwartz, PL
888 SE 3rd Ave, Suite 500
Fort Lauderdale, FL 33316-1159

Pacific Hawk, LLC
Attn: Craig Adams
205 SE Spokane St. Suite 373
Portland, OR 97202-6494

Patrick Chen
Team Cham
1515 SE 17th Street
Suite 119
Fort Lauderdale, FL 33316-1736

Patrick J. McKay
New Americas Power Boat, Inc.
Calle F, El Congrejo
Edificio Portabella, Bella Vista
Panama City, Panama

Paul Helyer
16 Shelford Road #04-13
16B Shelford Suites
Singapore 286653

Paul Steele
4100 Hay Rd.
Lutz, FL 33559-8113

Paxson Offield
101 Veudecou Ave
Avalon, CA 90704

Phil Eslinger
5221 B Cove Canyon Drive
Park City, Utah 84098-8542

Philip K. Yachmetz
4 Valley Forge Rd.
Oakland, NJ 07436-2330

Philip R. Habegger
91 E. Rhododendron Drive
Port Townsend, WA 98368-9483

Plaza Vieja, SA
c/o Laurie M. Chess: Jones, Walker,
Waechter, Poitevent, Carrere & Denègre
201 South Biscayne Blvd, Ste 2600
Miami, FL 33131-4341

Prospero LLC
Attn: Dirk Sachse
250 N. Hansard
PO Box 39
Lebanon, OR 97355-0039

Raymond J. Paige
70221 Calico Road
Rancho Mirage, CA 92270-3407

Rebecca Patchin
Attn: John Sears
18195 Kross Rd
Riverside, CA 92508-8897

Richard Arcand
82 52304 Range Rd 233
Sherwood, PK
Alberta, Canada T8B1C9

Richard Phillips
13839 Sunny Court SE
Rainier, WA 98576-9510

Robert A. Linden, Maureen A. Orr
Attn: Maureen Orr
16 River Drive
Alamosa, CO 81101-2045

Robert Bradley
2567 Princes Highway
Port Fairy, Victoria
Canada 3284

Roger Sourbutts
Horizon Yachts Inc.
1212 US Highway One
Suite A
North Palm Beach, FL 33408-3536

Rum Jungle Properties, Ltd.
c/o Lawrence J. Forno
6615 Boynton Beach Blvd. # 200
Boynton Beach, FL 33437-3526

S & 3M LLC
Attn: David Baker
1422 Woodland Drive
Saline, MI 48176-1633

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Sawchuk Intl Real Estate Services Inc.
Attn: Benjamin Sawchuk
588-Lowry Lane
North Vancouver, BC Canada V7G 1R3

Schwimmwagen Inc.
Attn: Gerhard Flaschka
1209 Orange St.
Wilmington, DE 19801-1120

Scott Stoner
PO Box 1036
Woodinville, WA 98072-1036

Scott W. Stewart Living Trust
Attn: Scott Stewart
700 Lake Shore
Grafton, WI 53024-9723

ScottFree, Ltd.
c/o David Weil
Weil & Associates
295 Redondo Ave. #203
Long Beach, CA 90803-5968

ScottFree, Ltd.
c/o John Gladych
Gladych & Associates, Inc.
1400 Bristol St. N, Suite 210
Newport Beach, CA 92660-2965

Sea Grace Investments Ltd.
Attn: Rick Kellogg
Trident Chambers; PO Box 146
Road Town, Tortola
British Virgin Islands

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

Seven D's LLC
Attn: Daniel Dobin
One Bay Colony Lane
Fort Lauderdale, FL 33308-2003

Seven J's Marine LLC
Attn: Neil Peterson
757 SE 17th Street #1124
Fort Lauderdale, FL 33316-2960

Stan C. Stewart
PO Box 668
La Conner, WA 98257-0668

Stanford Clinton, Jr.
5900 Columbine Drive
PO Box 7420
Jackson, WY 83002-7420

Stanley J. Anderson
10303 Channel Rd.
Lakeside, CA 92040-1707

Steve Shulman
3986 Sequoia St.
San Diego, CA 92109-6139

Sum Chee Keong
Attn: CK Sum
110-C, Sixth Ave
Singapore

Sunmola Bakare
Ashbard Marine Services Limited
No. 6, Bode Oluwo Street
Mene-Maryland, Lagos, Nigeria

Sur 93 LLC
Attn: Jorge Sampietro
6051 Business Center Ct.
San Diego, CA 92154-6641

TW-PMR 13015G910 Holdings Limited
c/o Brian D. Gottlieb
Morgan, Olsen & Olsen, LLP
633 South Federal Hwy, Suite 400A
Fort Lauderdale, FL 33301-3393

Thomas Braman
One O'Connor Plaza
Suite 1100
Victoria, TX 77901-6549

Tobi Marine Trading Co. Ltd.
Attn: Ned Bruck
4-38-2 Keichiro, Ota-Ku
Tokyo, Japan

Turistica La Esocia S.A.
Attn: Rene Chamorro
Managua, Nicaragua

Twilight Yacht Charters
Attn: William Schriber
1038 W. Balboa Ave
Newport Beach, CA 92661-1004

US Attorney Southern District of Florida
500 East Broward Boulevard
Fort Lauderdale, FL 33394-3000

US Medical International Inc.
c/o Eric Webb
Webb & Beecher
6253 Hollywood Blvd, Suite 203
Los Angeles, CA 90028-8248

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Urban Broadcasting Corp.
Attn: Theodore M. White
3604 Prospect St. NW
Washington, DC 20007-2633

Veritas Coffee Company
Attn: John Hamilton
686 NW Yprk Dr.
Bend, OR 97701-9857

WIN PRD Yacht Co Ltd.
Attn: Adam Smith
PO Box 895
Road Town, Tortola
British Virgin Islands

Wendy Karzin
P.K. Sea Ltd.
499 N. Cannon Drive
Beverly Hills, CA 90210-4887

Westport Shipyard, Inc.
Attn: Joe Stipic
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308

Wilhelmsen Ships Service Pty Ltd.
c/o Michell Otero Valdes
Chalos & Co, PC
141 Almeria Ave
Miami, FL 33134-6008

William I Hayes
3337 S. Bristol St.
#184
Santa Ana, CA 92704-7245

William M. Iadarola
Law Offiec of William M. Iadarola
6-B Liberty Suite 245
Aliso Viejo, CA 92656-5840

William Weimar
2301 34th Ave.
Puyallup, WA 98374-4140

Windsong, LLC
Attn: Andy Wilson
7772 Fisher Island Dr.
Miami Beach, FL 33109-0955

YK Chan
Cobo Ship
3201 Cable TV Tower
9 Hoi Shing Road
Tsuen Wan, Hong Kong

Yamashita-Benefit One
c/o H.L. Todd, Marine Systems, Inc.
635 S Camino Real
Palm Springs, CA 92264-7616

Zeus Marine Ventures Ltd.
Attn: Javier Martinez-Campos
Palm Chambers, 197 Main Street
PO Box 4493, Road Town, Tortola
British Virgin Islands

Bernice C. Lee
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Kevin M Finn
c/o Law Office of William M. Iadarola, P
6B Liberty #245
Aliso Viejo, CA 92656-5840

Soneet Kapila
www.kapilatrustee.com
PO Box 14213
Ft Lauderdale, FL 33302-4213

Soneet Kapila
c/o Kapila & Company
1000 South Federal Highway
Suite 200
Fort Lauderdale, FL 33316-1237

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

McCord Family Trust dtd 1/14/98
Attn: Frank and Janet McCord
1611 Santa Barbara Lane
Huntington Beach, CA 92649

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Jose Ignacio Sanchez
c/o James H. Perry, II
Perry & Neblett, P.A.
2550 South Bayshore Drive, Suite 11
Miami, FL 33133

Magellan Management & Consulting America
c/o Bino Butto
Perry & Neblett, P.A.
2550 South Bayshore Drive, Suite 11
Miami, FL 33133

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)West Palm Beach

(u)Christian Ganot
Hore Van Den Heuvel Robert,
Aquamarina 422, Amazone Road
Naho

(u)Dartmore Assets Limited
Attn: Kimberly Capasso
Trident Chambers
Wickhams Cay, PO Box 146
Road Town, Tortola, British Virgin

(u)Facula Assets Ltd.
Attn: Guy Guildford
Wickhams Cay
Road Town, Briths Virgin Islands

(u)Ferrum Investment
Attn: Yaniv Soovin
Trust Company Complex
Ajeltake Road, Ajeltake Island
Majuro, Majuro Islands

(u)La Gioconda Ltd.
Attn: Brian Hardman
Suite 1, Level 15, The Business Tower
Portomaso, St. Julians

(u)Money Pitt Ltd.
Attn: Morris Erbesh
Bank of Scotia Bldg.
George Town, Cayman Island

(u)Rum Jungle Properties
Attn: Bruce Foy
80 Brook St.
Mayfair, London W1K5DD

(u)Trust Company Complex,
Smooth Sailing Corp.
Ajeltake Road, Ajeltake Island
Majuro, Marshall Island

End of Label Matrix
Mailable recipients     220
Bypassed recipients       9
Total                   229

Label Matrix for local noticing
113C-9
Case 13-16247-PGH
Southern District of Florida
West Palm Beach
Mon Jun 17 15:28:07 EDT 2013

Eagle Crown Enterprises, Ltd.
Jennings & Valancy, P.A.
306 SE Detroit Avenue
Stuart, FL 34994-2113

Steven Scarpa, Manager Marin International Y
235 Posada Del Sol
Novato, CA 94949-6388

Tobin & Reyes PA
5355 Town Center Road
Suite 204
Boca Raton, FL 33486-1068

Yacht Path International, Inc.
2860 W State Rd 84 #118
Ft Lauderdale, FL 33312-4810

358156 Alberta Ltd./John Carlton
Attn: Darlene and John Carlton
Box 22132
Grande Prairie, Alberto
Canada T8V6X1

A.J. Deitsch Trading Co., Ltd.
Attn: Julian Cohen
Akara Bldg; 24 The Castro St
Road Town, Tortola
British Virgin Islands

AMIX HEAVY LIFT, LTD.
MICHAEL E. CONROY
MCALPIN CONROY, P.A.
80 SW 8TH STREET
SUITE 2805
MIAMI, FL 33130-3047

Ad Astra Charter Limited
Attn: Frank Ten Brink
853 Valley Rd.
Glencoe, IL 60022-1449

Africa Port Services Ltd.
11B Burma Road, Apapa
Lagos, Nigeria

Ahmed F. Shaker
Sky Office Building
Jeddah, Saudi Arabia 126767

Air Marine Holdings Ltd.
Attn: Lizette Gonzalez
Midocean Chambers
PO Box 805
Road Town, British Virgin Islands

Alain Mees and Sarl Faceal, Inc.
c/o Josua Entin
Rosen, Switkes & Entin, P.L.
407 Lincoln Road, PH SE
Miami Beach, FL 33139-3029

Alan MacKenzie
c/o Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

Alexandria Holdings, LLC
c/o Justin B. Uhlemann
McDermott, Will & Emery
333 Avenue of the Americas, Suite 4500
Miami, FL 33131-4336

All Hawaii Cruises, Inc.
Attn: Charlene Caminiti
1860 Ala Moana Blvd
Suite 414
Honolulu, HI 96815-1643

Allan McKenzi
27068 Wellington
Barrington, IL 60010-3864

Allegiance Crane & Equipment
c/o Robert Lerner
Sprechman & Associates
2775 Sunny Isles Blvd, Suite 100
North Miami Beach, FL 33160-4078

Allegiance Crane & Equipment, Llc
2775 Sunny Isles Blvd.,Suite 100
Miami, Fl 33160-4078

Alpha-Con Inc.
Attn: H. Allen Stuart
PO Box 4129
Kailua Kona, HI 96745-4129

American InfoSource LP as agent for
T Mobile/T-Mobile USA Inc
PO Box 248848
Oklahoma City, OK  73124-8848

Ames United PTE Ltd.
Attn: Andy Chua
2 Jurong East
#05-01 IMM
Singapor

Ames United PTE Ltd.
c/o Barry J. Thompson
Hogan Lovells US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067-6047

Andres Romo Leroux Estrada
Attn: Matthew Stropes
Km 5 1/2 Via a Somborondon,
Urbanizacion Madeira
Guayaquil, Ecuador

Andrew Bereson
532 C St.
San Diego, CA 92101-5208

Andrew Grant
218 Tower A
Hollywood Terrace, Kingsley Hill
268 Queens Road, Central
Hong Kong

Anthony Arauz
Saybrok Capital Inc.
Playala Banqueta
Guarumal Alanje
Chiriqui, Panama

Anthony Lee and Tony Lee
16 Marlin Place
Manly, Queen
Australia 4179

Argonautics Marine Engineering, Inc.
170 Windsor River Road, Suite B
Windsor, CA 95492-8079

Art Books Sea Company
c/o Craig M. Nicholas
Nicholas & Butler, LLP
225 Broadway, 19th Floor
San Diego, CA 92101-5047

Athit Apichari
c/o Robert Laplaca
Levett Rockwood P.C.
33 Riverside Avenue
Westport, CT 06880-4237

Atlantic Wind Inc.
Attn: Obarrio, Avenida Samuel
Edificio Omega Primer Piso
Panama

Aurora Global Logistics PTY
Level 1, 48 McConnell St
Bulimba QLD
4171, Australia


B & B Marine Consultants
2121 Georgia Avenue
Englewood, FL 34224-5417

BBC Chartering & Logistic GmbH & C
C/O Todd M. LaDouceur
118 East Garden Street
Pensacola, FL 32502-5624

BJ Macfarlane & Co.
4 Lombard Street
London
EC3V 9HD, United Kingdom


Balearic International Marine Survey S.L
Apdo. Correos 20139
Palma de Mallorca
07080, Spain

Bank of America, Garnishee
Morgan F. Spector - Liebler, Gonzalez &
Portuondo, PA / Courthouse Tower 25thFlr
44 West Flagler Street
Miami, FL 33130-1808

Beluga Chartering GMBH
c/o Jonathan Skipp - Horr, Novak & Skipp
Two Datran Center, Suite 1700
9130 S Dadeland Blvd
Miami, FL 33156-7818


Belvedere Shipping Co.
Attn: James Saddington
Scotia Centre, 4th Floor
PO Box 268
George Town, Grand Cayman

Berdan Enterprises, LLC
Attn: Dan Rosenthal
501 Spectrum Circle
Oxnard, CA 93030-7949

Blaine Marine Services
Attn: Bob Brooks
199 Marine Drive
Blaine, WA 98230-4044


Blue Island Shipping
Trident Chambers, Wichhams Cay
PO Box 146, Road Town
Tortola, British Virgin Islands

Bonair Vista LLC
Attn: George Champion III
PO Box 1806
La Jolla, CA 92038-1806

Brian Morisset
PO Box 498
Unley, B.C. South Australia
5061, Australia


Bruce R. Clark
2701 Ebbtide Rd.
Corona Del Mar, CA 92625-1403

Bruno Rodriguez
PO BOX 902-3422
San Juan, PR 00902-3422

Bruno Rodriguez
c/o Carlos Romero, Jr.
Post & Romero
3195 Ponce de Leon Blvd, Suite 400
Miami, FL 33134-6801


CHIPOLBROK America, Inc.
16945 Northchase Drive # 2300
Houston, TX 77060-2152

CHIPOLBROK, Chinese-Polish Joint
Shipping Company; c/o John A. Orzel
Carroll, McNulty & Kull
120 Mountain View Blvd. PO Box 650
Basking Ridge, NJ 07920-0650

CK Sum
Sum Chee Keong
110-C, Sixth Avenue
Singapore, Singapore


Capt. Felix Iniguez
Street N. Eleven 159-A Zona Centro
Ensenada BC
22800, Mexico

Carl Simone
527 Lake Road
Ponte Vedra Beach, FL 32082-2307

Carlos Lopez-Lay
PO Box 190816
San Juan, PR 00919-0816


Central Asia Trading Company Int'l
c/o Allison L. Friedman
Allison L. Friedman, PA
20533 Biscayne Blvd, Suite 4-435
Miami, FL 33180-1529

Central Asia Trading Company Inter'l
c/o Allison L. Friedman, PA
20533 Biscayna Blvd, Suite 4-435
Aventura, FL 33180-1529

Central Window Cleaning
PO Box 1772
Jupiter, FL 33468-1772


Cerca, LLC
Attn: Lynn Nieto
2511 Silverside Road
Suite 105
Wilmington, DE 19810

Charles Whittington
Pure Luxury LLC
725 SW Higgins Ave
Suite C
Missoula, MT 59803-1420

Christopher Bass
411 Walnut St #9147
Green Cove Springs, FL 32043-3443

Christopher J. Farley
Law Office of CJ Farley, Inc.
140 Newport Center Drive
Suite 250
Newport Beach, CA 92660-6977

Christopher Redmond
Husch Blackwell
BDP International, Inc.
4801 Main Street Suite 1000
Kansas City, MO 64112-2551

Chuck Edwards, Prima Donna Marine Inc.
Abbott Building
PO Box 3099
Road Towne, Tortola
British Virgin Islands

Cigisped USA
Attn: Felix Rosario
5522 NW 72nd St
Miami, FL 33166-4252

Cigisped USA
c/o Felix Rosario
5522 N.W. 72nd Avenue
Miami, FL 33166-4252

City of Riviera Beach Marina
200 East 13th St.
Att: Marina Office
West Palm Beach, FL 33404-6930

Clifton Shipping Agency, Ltd.
26 Main Street
Suite 52 & 53, Victoria House
Gibrlatar
GBZ 001, United Kingdom

Complete Marine Freight LTD
Ocean Village Innovation Centre
Ocean Way, Southampton, UK SO14 3JZ

Constant Konstantinos
Ocean Trade Lines, Inc.
500 East Broward Blvd.
Suite 1710
Ft. Lauderdale, FL 33394-3012

Cynthia Koudela
3411 NW 158th St.
Seattle, WA 98155

Cynthia L. Koudela
PO Box 157
Bear, DE 19701-0157

D.O.A. Charter, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz P.L.
888 S.E. 3rd Ave. Suite 500
Fort Lauderdale, FL 33316-1159

DK Marine
Attn: James Haffey
The Iridium, Suite 208
Dubai, UAE

DK Marine
c/o Charles C. Trascher
Snellings, Breard, Sartor
1503 North 19th Street
Monroe, LA 71201-4960

Daiwa Jyuhan Co. Ltd.
Attn: Steven Mandarino
1-6-1 Kitasaiwai Nishiku
Yokohama, Japan

Dan Palmer
Attn: Mark Felhofer
6225 N. Brady Street
Davenport, IA 52806-5600

Dan Palmer, NTG Ltd., The Scott W.
Stewart Living Trust and Mike Waite
Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

Dariusz Borkowski
Calle Goleta 78
07350 Binissalem
Palma de Mallorca
07080, Spain

Dartmore Assets Limited
c/o Gennifer Bridges Powell
Holland & Knight
200 South Orange Ave. Suite 2600
Orlando, FL 32801-3453

David F. Green
815 Interlaken Drive
New Iberia, LA 70563-1239

David H. Harrigan
7004 Orozco Dr.
Riverside, CA 92506-5563

David Sloate
Christensen Brokerage East LLC
3001 Keith Street NW
Cleveland, TN 37312-3713

Delight Express Co.
7F-5 No. 412 Chung Shan 2nd Rd.
Kachsiung
Taiwan R.O.C

Dennis Cummings
11178 Mainsail Ct.
Wellington, FL 33449-7415

Distribuidora Mariner
Attn: Alberto Sasson
PO Box 55-2635
Paitilla, Panama

Dolphin Partner's Ltd.
Attn: Bryce Simpson
6847 Cintas Blvd
Mason, OH 45040-9107

Dolphin Partners, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz P.L.
888 S.E. 3rd Ave. Suite 500
Fort Lauderdale, FL 33316-1159

Dorvic Skates
New Street, Halfway
Sheffield
S20 3GH, United Kingdom

Duncan McIntosh Company, Inc.
c/o Michael Bohnstengel
Szabo Associates, Inc.
3355 Lenox Road
Atlanta, GA 30326-1395

Dwayne Stidman
6831 Koelber Rd
Richmond, TX 77469

Dwayne Stidman
c/o John Wesley Wauson
1 Sugar Creek Center Blvd
Sugar Land, TX 77478-3560

E.J.H. Holdings Ltd
&#035;200 2411 Dollarton Highway
North Vancouver, BC V7H 0A3, AK 00000

Eagle Crown Enterprises Limited
c/o Elliot Bishop
Hill Dickinson LLP
3 St. James Square, London, SW1Y 4J
England

Eagle Crown Enterprises Limited
c/o Robert Jennings
Jennings & Valancy, PA
306 SE Detroit Ave
Stuart, FL 34994-2113

El Salvador Sportfishing S.A. De CV
Attn: Carlos Safie
Carrertera Panamericana
KM 11.5
Ilopango, El Salvador

Elliott Olson
517 17th Street
Santa Monica, CA 90402-3007

Elliott Transport
c/o Martin D. Stern
Hinshaw & Culberston, LLP
One East Broward Blvd, Suite 1010
Fort Lauderdale, FL 33301-1866

Elliott Transport Consultants, Inc.
21199 Rue Euclide Lavigne
Ste Anne De Bellevue, QC
H9X 4C9, Canada

Estate of John Phelps
c/o Polly Phelps Sierk
2182 Marylwood Ct
West Linn, OR 97068-1428

Eurotrans Forwarding Ltd.
c/o Andrew R. Kruppa
Squire Sanders (US) LLP
200 South Biscayne Blvd. Suite 4100
Miami, FL 33131-2398

Fatima Limited
c/o Roselvin Sanchez
Harper Meyer, LLP
201 South Biscayne Blvd. Suite 800
Miami, FL 33131-4329

Florida Department of Revenue
Florida Dept. of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0135

Florida Great Lakes Charter Corp
c/o Stephanie Barrett
Hill , Dickinson LLP
Irongate House, Dukes Place
England EC3A 7HX

Florida Great Lakes Charter Corp.
Attn: Rose Avigliano
6120 River Road
Hodgkins, IL 60525-4278

Florida Power & Light
General Mail Facility
Miami, FL 33188-0001

Florida Transportation Services, Inc.
412 SE 18th Street
Fort Lauderdale, FL 33316-2820

Forty Ltd.
Attn: Tony Orton
Trident Chambers;
Road Town, Road Town
British Virgin Islands

Fred Fishman
PO Box 1551
North Myrtle Beach, SC 29598-1551

GB46LLC
Attn: Scott Blake
1815 Orlando Rd
San Marino, CA 91108-1260

GIC Oil and Gas Services Limited
Block B 70 Circular Rd. Federal Housing
Estate Amadi-Ama
Port Harcourt 23401
Nigeria

Gary Gross
211 Island Drive
Key Biscayne, FL 33149-2411

Gary Kunz
1611 NE Marine
Portland, OR 97211-1533

Geoff Wall
Caves Heights, Building 2, Unit 1B
Nassau, Bahamas

Georg Von Griesheim
Calatrava 24, 2. Piso
07001 Palma de Mallorcag
Spain

Georg Von Griesheim
c/o Sarah Louise Allan
Bentleys, Stokes, and Lowes
International House 1 St. Katharines Way
London, E1W 1YL England

George Shindler
3171 Travers Ave
West, BC
Canada V7V1G4

George Stonecliff
11503 26th Ave
Seattle, WA 98146-3408

Gerardus Teunes Johannes Nowee
and Mary Anne Nowee
Attn: Jerry Nowee
14601 40' Avenue
Surrey, BC Canada U3S0L2

Gisholt Shipping
1820 N Corporate Lakes Blvd
Fort Lauderdale, FL 33326-3269

Glaze Yacht Company Ltd.
Attn: Celine Bandelac
G Cali Street
Ta'xbiex, Malta, Malta

Glen Reef Enterprises, Ltd.
Leon G. Litchfield
c/o Scott Vaughn; McGuireWoods LLP
201 North Tryon Street
Charlotte, NC 28202-2146

Gregory Clark
Traditional Yachts Inc.
6671 W Indiantown Rd
Suite 56310
Jupiter, FL 33458-3991

Guillermo Tous
Arturo Rivera Mujica St. A-5
Guaynabo, PR 00966-2137

H.L. Todd
Yamashita-Benefit One
Marine Systems, Inc.
635 South Camino Real
Palm Springs, CA 92264-7616

HT Hook LLC
Attn: Harry Shufflebarger
19050 SE Country Club Drive
Jupiter, FL 33469-1301

Harlan I. Press, CPA
2530 Eagle Run Court
Fort Lauderdale, FL 33327-1531

Harry Van Bommel
c/o James D. Lundergan, CPA
P.O. Box 7500
Laguna Niguel, CA 92607-7500

Hatteras Holdings, LLC
Attn: Mike Shrosbree
3511 Silverside Road, Suite 105
Wilmington, DE 19810-4902

Henry Mandil
c/o Andrew K. Fein
Minerley Fein, P.A.
1200 N. Federal Highway, Suite 420
Boca Raton, FL 33432-2847

Hetherington Kingsbury Shipping Agency
POB 233
Banyo Old 4014
Australia

Holland & Knight LLP
31 West 52nd Street
New York, NY 10019-6111

Holo Kai LLC
Attn: Chase Leavitt
3511 Silverside Road Suite 105
Wilmington, DE 19810-4902

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

International Bluewater Marine Services
PO Box 610442
Miami, FL 33261-0442

International Insurance Services EPE
117, Notara Street
PO Box 80071
185 10 Pireaus, Greece

Iren Dornier c/o Aviation Enterprises, Inc.
105 WEST BUFFALO STREET
WARSAW, NY 14569-1212

Isla De Oro, S.A.
c/o Andrew J. High, Esq.
Hill, Betts & Nash, LLP
1515 SE 17th Street, Suite A115
Ft Lauderdale, FL 33316

James Kovat
San Juan Explorers
141 Pemberton Place
Friday Harbor, WA 98250-7099

James W. Roberts III
411 Walnut Street #3824
Green Cove Springs, FL 32043-3443

James and Sarah Taylor
Attn: Jim Taylor
CMR 420 Box 256
APO, Heidelberg, Germany 09063

Jean Paul Orange
c/o Gregory Beck
Gregory R. Beck, PA
707 Southeast 3rd Ave, Sixth floor
Fort Lauderdale, FL 33316-1140

Joanne Newlingward, Tours VI Ltd.
Harbour House
Waterfront Drive
Roadtown, Tortola
British Virgin Islands

Joe Hudspeth
All American Marine , Inc.
200 Harris Ave
Bellingham, WA 98225-7019

Joe Stipic
Westport Shipyard, Inc.
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308

John Gudelsky
1021 Gulfstream Way
West Palm Beach, FL 33404-2732

John H. L'Estrange, Jr.
Wright & L'Estrange
KH Marine Ltd.
401 West A St. Ste 2250
San Diego, CA 92101-7928

John M. Chaput
1313 Maple St.
Big Rapids, MI 49307-1654

(c)JOSE IGNACIO SANCHEZ
C/O JAMES H. PERRY, II
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

Kahled Chami
2649 Brenner
Dallas, TX 75220-1319

Katz Baskies LLC
2255 Glades Road, Ste. 240W
Boca Raton, FL 33431-7391

Keesal, Young & Logan
400 Oceangate
Long Beach, CA 90802-4325

Keesal, Young & Logan
Attn: David D Piper
400 Oceangate
POB 1730
Long Beach, CA 90801-1730

Ken Dubach
9786 North Foothills Highway
Longmont, CO 80503-9001

Kenneth E Farst and Candice K Farst
Attn: Ken Farst
311 Dunnigan Dr.
Vandalia, OH 45377-2616

Kenneth Farst
c/o Samuel D. Patry
Dysinger & Associates, LLC
249 South Garber Drive
Tipp City, OH 45371-1183

Kenneth Williams
c/o J. Michael Pennekamp
Espirito Santo Plaza
1395 Brickell Ave, 14th Flr
Miami, FL 33131-3371

Kent E. Skogerson
19994 Caulee View Rd NE
Electric City, WA 99123-9711

Kenward F. Kolar
Attn: Shane Walsh
PO Box 370
Moulton, TX 77975-0370

Kevin Cummings
2860 W. State Road 84
Suite 118
Fort Lauderdale, FL 33312-4810

Kevin E. Kaylor
1828 Colleen Drive
Orlando, FL 32809-6876

Kevin E. Kaylor
485 Seven Farms Rd, #332
Daniel Island, SC 29492-8504

Kevin Finn
Marin-Finn Living Trust
1324 West Bay Avenue
Newport Beach, CA 92661-1021

Kevin M. Finn
c/o William M. Iadarola
6-B Liberty Suite 245
Aliso Viejo, CA 92656-5840

Kunle Ogundele
Law Offices of Kunle Ogundele
Larry Ofuokwu, Larry-Mitchelle Nigeria
Central City Station
P.O. Box 3382, Atlanta, GA 30302

La Belletoile, Societe Anonyme
Attn: Mr. Javier Martinez-Campos
49 Main Street, PO Box 186
Road Town, Tortola
British Virgin Islands

Lanring Company
c/o Elizabeth M. Ryan
Kass, Shuler, PA
PO Box 800
Tampa, FL 33601-0800

Larry Hemmerich
37 Yew Lane
Friday Harbor, WA 98250-8509

Larry Ofuokwu
Larry-Mitchelle Nigeria Ltd.
Block 8 Plot 8
8 Ikoyi Foreshore
Ikoyi,Lagos, Nigeria

Last Chance Marine
Attn: Brit Robinson
100 W MLK Blvd
Suite 600 Krystal Bldg
Chattanooga, TN 37402-2506

Laurence Runsdorf
5883 NW 25th Ct
Boca Raton, FL 33496-2230

Laurie M. Chess, Esq.
JONES WALKER LLP
201 South Biscayne Boulevard
Suite 2600
Miami, FL 33131-4341

Lawrence Fronczek
Specialty Yacht Sales Ltd.
1676 Duranleau Street, Suite 102
Vancouver, British Columbia
V6E 3W2 Canada

Leopoldo H Prieto Jr
Complete Marine Freight (LTD)(As Agents)
Ocean Village Innovation Centre
Ocean Way, Southampton, UK  SO14 3JZ

Lifting Gear Hire Corp.
9925 S. Industrial Drive
Bridgeview, IL 60455-1982

Lloyd Taylor
630 SW Alice St
Portland, OR 97219-4761

Lodestar Limited
Attn: Alex Antonov
Trust Company Complex, Ajeltake Road
Majuro, MH96960

Lucky Freight, Inc.
2063 S. Atlantic Blvd. #2B
Monterey Park, CA 91754-6345

MGM Logistic Solutions Services, Ltd.
E-Road Federal Lighter Terminal
NG-Onne, Rivers State
Nigeria

(c)MAGELLAN MANAGEMENT & CONSULTING AMERICA
C/O BINO BUTTO
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

Mako Marine Ventures Ltd.
Peter Spinelli
11500 S. Easter Avenue Suite 120
Henderson, NV 89052-5575

Mamas Trading
Attn: Stelios Pontzis
Muscat Airport
111 Sultanate of Oman
Muscat, Muscat 111

Maria Orozco
Williams Island Marina
7100 Island Blvd.
North Miami Beach, FL 33160-4909

Marin International Yacht Sales
Attn: Bryan Whitney
235 Posada Del Sol
Novato, CA 94949-6388

Marin International Yacht Sales, LLC
c/o John Gladych
Gladych & Associates, Inc.
1400 Bristol St, N, Suite 210
Newport Beach, CA 92660-2965

Marin International Yacht Sales, LLC
c/o Rupert P. Hansen
Cox, Wooton, Hansen & Poulos, LP
190 The Embarcadero
San Francisco, CA 94105-1201

Marina Mile Business Park Association 1
c/o Les H. Stevens
Les H. Stevens, P.A.
5301 North Federal Highway, Suite 130
Boca Raton, FL 33487-4914

Marine Maintenance, Inc.
P.O. Box 4422
Fort Lauderdale, FL 33338-4422

Mark Brundell and Kristine Brundell
12/2758 158 St.
Surrey, BC
Canada, V3S3K3

Mark Brundell and Kristine Brundell
c/o William B. Milliken
Hayden, Milliken & Boeringer P.A.
2121 Ponce de Leon Blvd, Suite 730
Coral Gables, FL 33134-5222

Mark Dawidowicz
c/o Robert Laplaca
Levett Rockwood P.C.
33 Riverside Avenue
Westport, CT 06880-4237

Mark Hutchinson
Q7 Marine
138 Cabarita Road #3
Cabarita, N.S.W.
2137 Australia

Masaki Hashimoto
Miami Boat Sales Inc.
3411 Silverside Road Rodney Bldg.
Suite 104
Wilmington, DE 19810-4809

Matt Penfold
Complete Marine Freight
Ocean Village Innovation Center
Southampton, SO143JZ
United Kingdom

(p)MCCORD FAMILY TRUST DTS 1 14 98
16111 SANTA BARBARA LANE
HUNTINGTON BEACH CA
92649-2152

Med Yacht Services, S.R.L.
Via del Castillo, 17
18038 Sanremo
Italy

Miami Cradle, Co.
20533 Biscayne Blvd.
Suite 1232
Miami, FL 33180-1529

Michael Blake
Broward 93, LLC
410 South Van Ave
Houma, LA 70363-6759

Michael Moore
2326 NW 99th Street
Seattle, WA 98117-2525

Michael Waite
355 Lake Road
Menasha, WI 54952-3418

Mindy Bluewater Syndicate, LLC
c/o Corey E. Hoffman, P.A.
3250 Mary Street, Suite 303
Fort Lauderdale, FL 33313

Miracle Marine Ventures
Attn: Ignacio Gil
Palm Chambers; 197 Main Street
Road Town, Tortola
British Virgin Islands

Miss Rich II Corp
Attn: Glenn Richardson
16328 W LA Hwy 330
Abbeville, LA 70510-7751

Mr Javier Martinez Campos
AJ Erharot Jr
PO Box 1457
Naples FL 34106-1457

Mr. and Mrs. Luis Ducassi
Isla De Oro, S.A.
Calle 50 Y Calle 74, San Francisco
Edificio PH 909, Piso 15
Ciudad Y Provincia de Panama, Panama

NEW FUNNEL(S) PTE LTD
176 Gul Circle
629627, Singapore

NMA Maritime & Offshore Contractors
Strevelsweg 700
Rotterdam
3083 AS, Netherlands

NTG, Ltd.
Attn: Mark Felhofer
500 N. Franklin Street
Chicago, IL 60654-4604

Namasco Corp.
1621 N.W. 12th Avenue
Pompano Beach, FL 33069-1733

Neal and Lynn Parker
10004 Rainier Ave. S.
Seattle, WA 98178-2547

Neil Maclaren & Braemar
c/o Mark Houck
Houck Anderson, PA
200 South Biscayne Blvd, Suite 300
Miami, FL 33131-5308

Neil Wilshire
1005 Beach Ave
Vancouver, BC
Canada V6E3W2

Neville Hansen
170 W. Cochran St.
Simi Valley, CA 93065-6215

New York State Department of Taxation
and Finance
Bankruptcy Section
PO Box 5300
Albany, NY 12205-0300

Niko II Marine Ventures Ltd
Attn: Francesco Lignarolo
Palm Chambers;197 Mainstreet PO Box 4493
Road Town, Tortola
British Virgin Islands

Noriyoshi Kato
First Marine LTD
1448-5 Kamiyamaguchi Hayama Miura
Kanagawa 240-0115
Japan

Ocean & Sky Logisitics
69, Patri Felicjan Bilocca Street
MARSA MRS 1521, Malta

Ocean Travel Limited
Attn: Anne Messeri
Tortola
British Virgin Islands

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Okey Ezea
Ideke Shipping Limited
Plot 465A Trans Amadi Ind. Layout
Port Harcourt 23401
Nigeria

Omni Risk Management
2100 Westlake Ave N Suite 106
Seattle, WA 98109-5802

One Cay, Ltd.
c/o Alfaro, Ferrer & Ramirez BVI Limited
RG Hodge Plaza, Second Floor
Upper Main St., Road Town
Tortola, British Virgin Islands

P & P Marine
Attn: Francisco Bulnes
PO Box 383
Pacific Palisades, CA 90272-0383

PAETEC
P.O. Box 1317
Buffalo, NY 14240-1317

PJ Pacific, LLC
c/o Robert D. McIntosh
McIntosh, Schwartz, PL
888 SE 3rd Ave, Suite 500
Fort Lauderdale, FL 33316-1159

Pacific Hawk, LLC
Attn: Craig Adams
205 SE Spokane St. Suite 373
Portland, OR 97202-6494

Patrick Chen
Team Cham
1515 SE 17th Street
Suite 119
Fort Lauderdale, FL 33316-1736

Patrick J. McKay
New Americas Power Boat, Inc.
Calle F, El Congrejo
Edificio Portabella, Bella Vista
Panama City, Panama

Paul Helyer
16 Shelford Road #04-13
16B Shelford Suites
Singapore 286653

Paul Steele
4100 Hay Rd.
Lutz, FL 33559-8113

Paxson Offield
101 Veudecou Ave
Avalon, CA 90704

Phil Eslinger
5221 B Cove Canyon Drive
Park City, Utah 84098-8542

Philip K. Yachmetz
4 Valley Forge Rd.
Oakland, NJ 07436-2330

Philip R. Habegger
91 E. Rhododendron Drive
Port Townsend, WA 98368-9483

Plaza Vieja, S.A.
Laurie M. Chess, Esq.
Jones Walker LLP
201 South Biscayne Boulevard
Suite 2600
Miami, FL 33131-4341

Plaza Vieja, SA
c/o Laurie M. Chess: Jones, Walker,
Waechter, Poitevent, Carrere & Denegre
201 South Biscayne Blvd, Ste 2600
Miami, FL 33131-4341

PortCo Glogally Connected
BLS House
52 Gladys Masibuko Road
Morningside, Durban
South Africa

Prospero LLC
Attn: Dirk Sachse
250 N. Hansard
PO Box 39
Lebanon, OR 97355-0039

Pulseg Metales, S.L.
Gremio Horneros No 7
Pol. Son Castello
07009 Palma
Spain

Purcell Yacht & Ship Brokers
14000 Palawan Way, Suite A
Marina Del Rey, CA 90292-6285

Raymond J. Paige
70221 Calico Road
Rancho Mirage, CA 92270-3407

Rebecca Patchin
Attn: John Sears
18195 Kross Rd
Riverside, CA 92508-8897

Representaciones Maritimas S.A. de C.V.
Frontera 67, Col. Tizapan San Angel
Mexico, D.F.
01090, Mexico

Richard Arcand
82 52304 Range Rd 233
Sherwood, PK
Alberta, Canada T8B1C9

Richard Phillips
13839 Sunny Court SE
Rainier, WA 98576-9510

Rickmers-Linie (America) Inc.
William Wood
350 Glenborough Dr., Suite 180
Houston, TX 77067-3622

Robert A. Linden, Maureen A. Orr
Attn: Maureen Orr
16 River Drive
Alamosa, CO 81101-2045

Robert Bradley
2567 Princes Highway
Port Fairy, Victoria
Canada 3284

Roger Sourbutts
Horizon Yachts Inc.
1212 US Highway One
Suite A
North Palm Beach, FL 33408-3536

Rum Jungle Properties, Ltd.
c/o Lawrence J. Forno
6615 Boynton Beach Blvd. # 200
Boynton Beach, FL 33437-3526

S & 3M LLC
Attn: David Baker
1422 Woodland Drive
Saline, MI 48176-1633

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Sailfish Sports, Inc.
c/o Eduardo C. Serrano
Serrano Law
782 NW 42nd Ave, Suite 343
Miami, FL 33126-5550

Sawchuk Intl Real Estate Services Inc.
Attn: Benjamin Sawchuk
588-Lowry Lane
North Vancouver, BC Canada V7G 1R3

Schwimmwagen Inc.
Attn: Gerhard Plaschka
1209 Orange St.
Wilmington, DE 19801-1120

Scott Stoner
PO Box 1036
Woodinville, WA 98072-1036

Scott W. Stewart Living Trust
Attn: Scott Stewart
700 Lake Shore
Grafton, WI 53024-9723

ScottFree, Ltd.
c/o David Weil
Weil & Associates
295 Redondo Ave. #203
Long Beach, CA 90803-5968

ScottFree, Ltd.
c/o John Gladych
Gladych & Associates, Inc.
1400 Bristol St. N, Suite 210
Newport Beach, CA 92660-2965

Sea Grace Investments Ltd.
Attn: Rick Kellogg
Trident Chambers; PO Box 146
Road Town, Tortola
British Virgin Islands

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

Servicios Portuarious S.A de C.V.
Terminal Maritima, Muelle No. 3
El Sauzal, BC
22760, Mexico

Seven D's LLC
Attn: Daniel Dobin
One Bay Colony Lane
Fort Lauderdale, FL 33308-2003

Seven J's Marine LLC
Attn: Neil Peterson
757 SE 17th Street #1124
Fort Lauderdale, FL 33316-2960

Spencer Carter Ltd
Tregoniggie Industrial Estate
Falmouth
Cornwall
TR11 4SN, United Kingdom

Stan C. Stewart
PO Box 668
La Conner, WA 98257-0668

Stanford Clinton, Jr.
5900 Columbine Drive
PO Box 7420
Jackson, WY 83002-7420

Stanley J. Anderson
10303 Channel Rd.
Lakeside, CA 92040-1707

Steel Marine Towing & Salvage LLC
630 SE 18 Ave
Pompano Beach FL 33060-7636

Steve Shulman
3986 Sequoia St.
San Diego, CA 92109-6139

Sum Chee Keong
Attn: CK Sum
110-C, Sixth Ave
Singapore

Sun Terminals, Inc.
3100 Eisenhower Blvd.
Fort Lauderdale, FL 33316

Sunmola Bakare
Ashbard Marine Services Limited
No. 6, Bode Oluwo Street
Mene-Maryland, Lagos, Nigeria

Sur 93 LLC
Attn: Jorge Sampietro
6051 Business Center Ct.
San Diego, CA 92154-6641

TW-PMR 13015G910 Holdings Limited
c/o Brian D. Gottlieb
Morgan, Olsen & Olsen, LLP
633 South Federal Hwy, Suite 400A
Fort Lauderdale, FL 33301-3393

Teeters Agency & Stevedoring, Inc.
Cindy Lou Teeters
158 East Port Road, Whse A
West Palm Beach, FL 33404-6918

The Woodland Group of Schools, Hong Kong
Ocean Village Innovation
Ocean Way
Southampton, UK  SO14 3JZ

Thomas Braman
One O'Connor Plaza
Suite 1100
Victoria, TX 77901-6549

Thomas Braman
c/o Richard T Chapman
POB 1969
Victoria, TX 77902-1969

Tobi Marine Trading Co. Ltd.
Attn: Ned Bruck
4-38-2 Keichiro, Ota-Ku
Tokyo, Japan

Tobin & Reyes, P.A.
5355 Town Center Road, Suite 204
Boca Raton, Florida 33486-1068

Tobin & Reyes, PA
5355 Town Center Road, Suite 204
Boca Raton, Florida 33486-1068

Total Tax Solutions
2100 East Sample Road
Suite 202
Pompano Beach, FL 33064-7574

Tri State Maritime Services, Inc.
P.O. Box 2725
Mobile, AL 36652-2725

Turistica La Escocia S.A.
Attn: Rene Chamorro
Managua, Nicaragua

Twilight Yacht Charters
Attn: William Schriber
1038 W. Balboa Ave
Newport Beach, CA 92661-1004

US Attorney Southern District of Florida
500 East Broward Boulevard
Fort Lauderdale, FL 33394-3000

US Medical International, Inc.
c/o Eric Webb
Webb & Beecher
6253 Hollywood Blvd, Suite 203
Los Angeles, CA 90028-8248

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Unity Marine, Inc.
2860 W. State Road 84
Suite 118
Fort Lauderdale, FL 33312-4810

Unity Shipping Lines, Inc.
2860 W. State Road 84
Suite 118
Fort Lauderdale, FL 33312-4810

Universal Cargo
10825 Washington Blvd.
Culver City, CA 90232-3618

Urban Broadcasting Corp.
Attn: Theodore M. White
3604 Prospect St. NW
Washington, DC 20007-2633

Veritas Coffee Company
Attn: John Hamilton
686 NW Yprk Dr.
Bend, OR 97701-9857

WIN PRD Yacht Co Ltd.
Attn: Adam Smith
PO Box 895
Road Town, Tortola
British Virgin Islands

Wendy Karzin
P.K. Sea Ltd.
499 N. Cannon Drive
Beverly Hills, CA 90210-4887

West Coast Offshore, LLC
95180 Ravenwood Lane
Coos Bay, OR 97420-6399

Westport Shipyard, Inc.
Attn: Joe Stipic
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308

Wilhelmsen - Australia
ste 27, 194 Breakfast Creek Road
Newstead, Brisbane
Australia

Wilhelmsen - Hong Kong
Rooms 1807-12, 18/F, Lu Plaza
2 Wing Yip Street, Kwun Tong
Kowloon, Hong Kong

Wilhelmsen - Vancouver
8978 Fraserton Court
Burnaby, B.C.
V5J 5H8, Canada

Wilhelmsen Gibraltar, Ltd.
P.O.Box 624
Waterport Place
Gibraltar

Wilhelmsen Ships Service Pty Ltd.
c/o Michell Otero Valdes
Chalos & Co, PC
141 Almeria Ave
Miami, FL 33134-6008

Wilhelmsen- Seattle
1721 13th Avenue Southwest
Seattle, WA 98134-1009

William I Hayes
3337 S. Bristol St.
#184
Santa Ana, CA 92704-7245

William M. Iadarola
6-B Liberty Suite 245
Aliso Viejo, CA 92656-5840

William Weimar
2301 34th Ave.
Puyallup, WA 98374-4140

Windsong, LLC
Attn: Andy Wilson
7772 Fisher Island Dr.
Miami Beach, FL 33109-0955

YK Chan
Cobo Ship
3201 Cable TV Tower
9 Hoi Shing Road
Tsuen Wan, Hong Kong

Yacht Path Palm Beach, Inc.
2860 W. State Road 84
Suite 118
Fort Lauderdale, FL 33312-4810

Yamashita-Benefit One
c/o H.L. Todd
Marine Systems, Inc.
635 South Camino Real
Palm Springs, CA 92264-7616

Zeus Marine Ventures Ltd.
Attn: Javier Martinez-Campos
Palm Chambers, 197 Main Street
PO Box 4493, Road Town, Tortola
British Virgin Islands

Bernice C. Lee
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Christopher G Bass
411 Walnut St #9147
Green Cove Springs, FL 32043-3443

Soneet Kapila
www.kapilatrustee.com
PO Box 14213
Ft Lauderdale, FL 33302-4213

Soneet Kapila
c/o Kapila & Company
1000 South Federal Highway
Suite 200
Fort Lauderdale, FL 33316-1237


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


McCord Family Trust dtd 1/14/98
Attn: Frank and Janet McCord
1611 Santa Barbara Lane
Huntington Beach, CA 92649


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Jose Ignacio Sanchez
c/o James H. Perry, II
Perry & Neblett, P.A.
2550 South Bayshore Drive, Suite 11
Miami, FL 33133

Magellan Management & Consulting America
c/o Bino Butto
Perry & Neblett, P.A.
2550 South Bayshore Drive, Suite 11
Miami, FL 33133

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Creditor Committee

(u)West Palm Beach

(u)Christian Ganot
Hore Van Den Heuvel Robert,
Aquamarina 422, Amazone Road
Naho


(u)Dartmore Assets Limited
Attn: Kimberly Capasso
Trident Chambers
Wickhams Cay, PO Box 146
Road Town, Tortola, British Virgin

(u)Facula Assets Ltd.
Attn: Guy Guildford
Wickhams Cay
Road Town, Briths Virgin Islands

(u)Ferrum Investment
Attn: Yaniv Soovin
Trust Company Complex
Ajeltake Road, Ajeltake Island
Majuro, Majuro Islands


(u)J.M. Baxi & Co.
Sapt Building, 18 J. N. Heredia Mar
Ballard Estate
400 001, Mumbai

(u)La Gioconda Ltd.
Attn: Brian Hardman
Suite 1, Level 15, The Business Tower
Portomaso, St. Julians

(u)Money Pitt Ltd.
Attn: Morris Erbesh
Bank of Scotia Bldg.
George Town, Cayman Island


(u)Rum Jungle Properties
Attn: Bruce Foy
80 Brook St.
Mayfair, London W1K5DD

(u)Trust Company Complex,
Smooth Sailing Corp.
Ajeltake Road, Ajeltake Island
Majuro, Marshall Island

(u)Unimare Unione Agenti Maritimi SRL
Via Principe Umberto N 1
07026, Olbia


(u)Kevin M Finn

(d)Lloyd Taylor
630 SW Alice St
Portland, OR 97219-4761

(u)Thomas Braman


End of Label Matrix
Mailable recipients   316
Bypassed recipients    15
Total                 331

Label Matrix for local noticing
113C-9
Case 13-16265-PGH
Southern District of Florida
West Palm Beach
Mon Jun 17 15:28:49 EDT 2013

Coon Holdings, Inc.
c/o Arthur C. Neiwirth, Esq.
One East Broward Blvd.
Suite 1200
Fort Lauderdale, Fl 33301-1806

Unity Marine, Inc.
2860 W State Rd 84 #118
Ft. Lauderdale, FL 33312-4810

358156 Alberta Ltd./John Carlton
Attn: Darlene and John Carlton
Box 22132
Grande Prairie, Alberta
Canada T8V6X1

A.J. Deitsch Trading Co., Ltd.
Attn: Julian Cohen
Akara Bldg; 24 The Castro St
Road Town, Tortola
British Virgin Islands

ACGI Shipping
700-900 West Hasting Street
Vancouver, BC
V6C1E5 Canada

AT&T
Attn: Bankruptcy Dept.
5407 Andrews Highway
Midland, Texas 79706-2851

AT&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463

Ad Astra Charter Limited
Attn: Frank Ten Brink
853 Valley Rd.
Glencoe, IL 60022-1449

Aflac
1932 Wynnton Road
Columbus, GA 31999-0002

Afritramp Paris
Tour Bollore, 31-32 Quai de Dion-Bouton
Puteaux Cedex, Paris
F-92811, France

Ahmed F. Shaker
Sky Office Building
Jeddah, Saudi Arabia 126767

Air Marine Holdings Ltd.
Attn: Lizette Gonzalez
Midocean Chambers
PO Box 805
Road Town, British Virgin Islands

Alain Mees and Sarl Faceal, Inc.
c/o Josua Entin
Rosen, Switkes & Entin, P.L.
407 Lincoln Road, PH SE
Miami Beach, FL 33139-3029

Alan MacKenzie
c/o Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

Alberto Shutzendorf Gonzalez
Calle 104, #5
Palma de Mallorca
Spain

Alejandro Delgado
2119 SE 10th Ave., Apt 915
Fort Lauderdale, FL 33316-4529

All Hawaii Cruises, Inc.
Attn: Charlene Caminiti
1860 Ala Moana Blvd
Suite 414
Honolulu, HI 96815-1643

All Service Refuse
751 NW 31st Avenue
Fort Lauderdale, FL 33311-6627

Allan McKenzi
27068 Wellington
Barrington, IL 60010-3864

Allegiance Crane & Equipment
PO Box 534687
Atlanta, GA 30353-4687

Alpha-Con Inc.
Attn: H. Allen Stuart
PO Box 4129
Kailua Kona, HI 96745-4129

American Longshore Mutual Association
PO Box 934368
Atlanta, GA 31193-4368

Ames United PTE Ltd.
Attn: Andy Chua
2 Jurong East
#05-01 IMM
Singapor

Ames United PTE Ltd.
c/o Barry J. Thompson
Hogan Lovells US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067-6047

Amix Salvage & Sales, Ltd.
12021 Musqueam Drive
Surrey, BC
V3V3T2, Canada

Andres Romo Leroux Estrada
Attn: Matthew Stropes
Km 5 1/2 Via a Somborondon,
Urbanizacion Madeira
Guayaquil, Ecuador

Andrew Bereson
532 C St.
San Diego, CA 92101-5208

Andrew Grant
218 Tower A
Hollywood Terrace, Kingsley Hill
268 Queens Road, Central
Hong Kong

Anthony Arauz
Saybrok Capital Inc.
Playala Banqueta
Guarumal Alanje
Chiriqui, Panama

Anthony Lee and Tony Lee
16 Marlin Place
Manly, Queen
Australia 4179

Atlantic Wind Inc.
Attn: Obarrio, Avenida Samuel
Edificio Omega Primer Piso
Panama

Atlantic Wind Marine Inc
Amado Arjona
Avenide Samuel Lewis
y Calle 53 Edificio Omega
Ciudad de Panama Republicia de Panama

B&B Consultants
2121 Georgia Ave
Englewood, FL 34224-5417

Banana Bay Marina
Apartado # 159-8201
Golfito, Costa Rica

Bank of America
PO Box 15710
Wilmington, DE 19886-5710

Bank of America, Garnishee
Morgan F. Spector - Liebler, Gonzalez &
Portuondo, PA / Courthouse Tower 25thFlr
44 West Flagler Street
Miami, FL 33130-1808

Beluga Chartering GMBH
c/o Jonathan Skipp - Horr, Novak & Skipp
Two Datran Center, Suite 1700
9130 S Dadeland Blvd
Miami, FL 33156-7818

Belvedere Shipping Co.
Attn: James Saddington
Scotia Centre, 4th Floor
PO Box 268
George Town, Grand Cayman

Benjamin Vickers
Calle Noruega 6, 4G San Augustin
Palma de Mallorca
07015, Spain

Berdan Enterprises, LLC
Attn: Dan Rosenthal
501 Spectrum Circle
Oxnard, CA 93030-7949

Blaine Marine Services
Attn: Bob Brooks
199 Marine Drive
Blaine, WA 98230-4044

Blue Cross Blue Shield of Florida
PO Box 105358
Atlanta, GA 30348-5358

Blue Island Shipping
Trident Chambers
Wichhams Cay, PO Box 146
Road Town, Tortola
British Virgin Islands

Bonair Vista LLC
Attn: George Champion III
PO Box 1806
La Jolla, CA 92038-1806

Botes Juanitos
La Joya 263
Col. Playa Ensenada
Mexico

Brian Morisset
PO Box 498
Unley, B.C. South Australia
5061, Australia

Bruce R. Clark
2701 Ebbtide Rd.
Corona Del Mar, CA 92625-1403

Bruno Rodriguez
PO BOX 902-3422
San Juan, PR 00902-3422

Bruno Rodriguez
c/o Carlos Romero, Jr.
Post & Romero
3195 Ponce de Leon Blvd, Suite 400
Miami, FL 33134-6801

C. Fernie & Col SA
PO Box 0843-00191
Balboa, Republic of Panama

CK Sum
Sum Chee Keong
110-C, Sixth Avenue
Singapore, Singapore

Camera One LLC
Rodney A. Ohtani
1609-D Iwi Way
Honolulu, HI 96816-3809

Carl Simone
527 Lake Road
Ponte Vedra Beach, FL 32082-2307

Carlos Lopez-Lay
PO Box 190816
San Juan, PR 00919-0816

Central Asia Trading Company Int'l
c/o Allison L. Friedman
Allison L. Friedman, PA
20533 Biscayne Blvd, Suite 4-435
Miami, FL 33180-1529

Cerca, LLC
Attn: Lynn Nieto
2511 Silverside Road
Suite 105
Wilmington, DE 19810

Charles Whittington
Pure Luxury LLC
725 SW Higgins Ave
Suite C
Missoula, MT 59803-1420

Christopher Bass
911 Walnut Street, #9147
Green Cove Springs, FL 32043

Christopher Redmond
Husch Blackwell
BDP International, Inc.
4801 Main Street Suite 1000
Kansas City, MO 64112-2551

Chuck Edwards, Prima Donna Marine Inc.
Abbott Building
PO Box 3099
Road Towne, Tortola
British Virgin Islands

Cigisped USA
Attn: Felix Rosario
5522 NW 72nd St
Miami, FL 33166-4252

Cigisped USA
c/o Felix Rosario
5522 N.W. 72nd Avenue
Miami, FL 33166-4252

Comercialiazadora Rivera SA
Bulevard Teniente Azueta 240
col. Recinto Portuario C.P.
Mexico, 22800

Compass Marine Service
200 Opelousas Avenue
New Orleans, LA 70114-4324

Consolidated Maritime Services
P.O. Box 2478
Old Parham Road
St. John's, Antigua

Constant Konstantinos
Ocean Trade Lines, Inc.
500 East Broward Blvd.
Suite 1710
Ft. Lauderdale, FL 33394-3012

Coon Holdings, Inc.
888 S Andrews Ave, Ste 204
Fort Lauderdale, FL 33316-1047

Cynthia Koudela
3411 NW 158th St.
Seattle, WA 98155

Cynthia L. Koudela
PO Box 157
Bear, DE 19701-0157

D.O.A. Charter, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz P.L.
888 S.E. 3rd Ave. Suite 500
Fort Lauderdale, FL 33316-1159

DK Marine
Attn: James Haffey
The Iridium, Suite 208
Dubai, UAE

Daiwa Jyuhan Co. Ltd.
Attn: Steven Mandarino
1-6-1 Kitasaiwai Nishiku
Yokohama, Japan

Dan Palmer
Attn: Mark Pelhofer
6225 N. Brady Street
Davenport, IA 52806-5600

Dan Palmer, NTG Ltd., The Scott W.
Stewart Living Trust and Mike Waite
Hill, Betts & Nash LLP
1515 SE 17th Street, Suite A115
Fort Lauderdale, FL 33316

Dartmore Assets Limited
c/o Gennifer Bridges Powell
Holland & Knight
200 South Orange Ave. Suite 2600
Orlando, FL 32801-3453

David F. Green
815 Interlaken Drive
New Iberia, LA 70563-1239

David H. Harrigan
7004 Orozco Dr.
Riverside, CA 92506-5563

David Sloate
Christensen Brokerage East LLC
3001 Keith Street NW
Cleveland, TN 37312-3713

Delta Marine Service
2075 Tryon Road
Sidney, BC
V8L 3X9, Canada

Diana Page
2801 28th Court
Jupiter, FL 33477-9363

(p)DIRECTV LLC
ATTN BANKRUPTCIES
PO BOX 6550
GREENWOOD VILLAGE CO 80155-6550

Distribuidora Mariner
Attn: Alberto Sasson
PO Box 55-2635
Paitilla, Panama

Diver Dan Diving Services, Inc.
PO Box 1408
Groves, TX 77619-1408

Dolphin Partner's Ltd.
Attn: Bryce Simpson
6847 Cintas Blvd
Mason, OH 45040-9107

Dolphin Partners, Ltd.
c/o Robert McIntosh
McIntosh, Schwartz P.L.
888 S.E. 3rd Ave. Suite 500
Fort Lauderdale, FL 33316-1159

Dominic Paul
Aptdo.40 Capdepera 07580
Palma de Mallorca
07015, Spain

Duncan McDowall
Calle d n Bosc 6-1a
Palma de Mallorca
07015, Spain

Duncan McIntosh Co.
17782 Cowan, Suite A
Irvine, CA 92614-6041

Dwayne Stidman
6831 Koelber Rd
Richmond, TX 77469

Dwayne Stidman
c/o John Wesley Wauson
1 Sugar Creek Center Blvd
Sugar Land, TX 77478-3560

Eagle Crown Enterprises Limited
c/o Robert Jennings
Jennings & Valancy, PA
306 SE Detroit Ave
Stuart, FL 34994-2113

Eduardo Lizaola
Margartias #118
Emaniliano Zapata
Baja, CA 22842
Mexico

Elliott Transport
21199 Rue Euclide Lavigne
Ste Anne De Bellevue, QC
H9X 4C9, Canada

Fatima Limited
c/o Roselvin Sanchez
Harper Meyer, LLP
201 South Biscayne Blvd. Suite 800
Miami, FL 33131-4329

Florida Great Lakes Charter Corp
c/o Stephanie Barrett
Hill , Dickinson LLP
Irongate House, Dukes Place
England EC3A 7HX

Francisco Chang Cervantes
Paseo De Las Flores 491
Fraccionamiento Valle Dorado
Ensenada
22890, Mexico

GAC-Greece
3 Konstantinou Paleologou Street
185 35 Piraeus
Greece

Gary & Julianne Krebs
1548 SE 12th Court
Fort Lauderdale, FL 33316-2204

Geoff Wall
Caves Heights, Building 2, Unit 1B
Nassau, Bahamas

K.J.H Holdings Ltd
&#035;200 2411 Dollarton Highway
North Vancouver, BC, AK 00000

East-West Navigation Ltd.
No.3 Hayakawa Bldg. 2F., 2-2
Chiyoda-ku Tokyo
101-0046 Japan

El Salvador Sportfishing S.A. De CV
Attn: Carlos Safie
Carrertera Panamericana
KM 11.5
Ilopango, El Salvador

Elliott Transport
c/o Martin D. Stern
Hinshaw & Culberston, LLP
One East Broward Blvd, Suite 1010
Fort Lauderdale, FL 33301-1866

Fillette Green Shipping Services Corp.
3333 West Kennedy Boulevard
Suite 207
Tampa, FL 33609-2953

Florida Great Lakes Charter Corp.
Attn: Rose Avigliano
6120 River Road
Hodgkins, IL 60525-4278

Fraser Surrey Docks
11060 Elevator Road
Surrey, BC
Canada

GB46LLC
Attn: Scott Blake
1815 Orlando Rd
San Marino, CA 91108-1260

Gary Gross
211 Island Drive
Key Biscayne, FL 33149-2411

Georg Von Griesheim
Calatrava 24, 2. Piso
07001 Palma de Mallorcag
Spain

Eagle Crown Enterprises Limited
c/o Elliot Bishop
Hill Dickinson LLP
3 St. James Square, London, SW1Y 4J
England

Echo Marine, Ltd
PO Box 386
Highlands, TX 77562-0386

Elliott Olson
517 17th Street
Santa Monica, CA 90402-3007

Esquimalt Drydock Company Ltd.
825 Admirals Road
Victoria, BC
V9A 7J5, Canada

Florida Department of Revenue
Florida Dept. of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0135

Forty Ltd.
Attn: Tony Orton
Trident Chambers;
Road Town, Road Town
British Virgin Islands

Fred Fishman
PO Box 1551
North Myrtle Beach, SC 29598-1551

GIC Oil and Gas Services Limited
Block B 70 Circular Rd. Federal Housing
Estate Amadi-Ama
Port Harcourt 23401
Nigeria

Gary Kunz
1611 NE Marine
Portland, OR 97211-1533

Georg Von Griesheim
c/o Sarah Louise Allan
Bentleys, Stokes, and Lowes
International House 1 St. Katharines Way
London, E1W 1YL England

George Shindler
3171 Travers Ave
West, BC
Canada V7V1G4

George Stonecliff
11503 26th Ave
Seattle, WA 98146-3408

Gerardus Teunes Johannes Nowee
and Mary Anne Nowee
Attn: Jerry Nowee
14601 40' Avenue
Surrey, BC Canada U3S0L2

Geronimo Vasquez
7108 Cottington Lane
San Diego, CA 92139-2936

Gisholt Shipping, Inc.
1820 N. Corporate Lakes Blvd
Suite 204
Fort Lauderdale, FL 33326-3269

Glaze Yacht Company Ltd.
Attn: Celine Bandelac
G Cali Street
Ta'xbiex, Malta, Malta

Gregory Clark
Traditional Yachts Inc.
6671 W Indiantown Rd
Suite 56310
Jupiter, FL 33458-3991

Guillermo Tous
Arturo Rivera Mujica St. A-5
Guaynabo, PR 00966-2137

H.L. Todd
Yamashita-Benefit One
Marine Systems, Inc.
635 South Camino Real
Palm Springs, CA 92264-7616

HT Hook LLC
Attn: Harry Shufflebarger
19050 SE Country Club Drive
Jupiter, FL 33469-1301

Harlan I. Press, CPA
2530 Eagle Run Court
Fort Lauderdale, FL 33327-1531

Hatteras Holdings, LLC
Attn: Mike Shrosbree
3511 Silverside Road, Suite 105
Wilmington, DE 19810-4902

Hellman Worldwide Logistics, Inc.
PO Box 930329
Atlanta, GA 31193-0329

Henry Mandil
c/o Andrew K. Fein
Winerley Fein, P.A.
1200 N. Federal Highway, Suite 420
Boca Raton, FL 33432-2847

Hetherington Kingsbury Shipping Agency
Suite 17B, 20 Depot Street
Banyo, QLD 40
4014, Australia

Holo Kai LLC
Attn: Chase Leavitt
3511 Silverside Road Suite 105
Wilmington, DE 19810-4902

Igho Okotete, DBA Multiplan Nigeria Ltd
c/o Shola Anthony Sutton
Sutton Law Firm, PC
7211 Regency Square, Suite 209
Houston, TX 77036-3122

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

James Kovat
San Juan Explorers
141 Pemberton Place
Friday Harbor, WA 98250-7099

James W. Roberts III
411 Walnut Street #3824
Green Cove Springs, FL 32043-3443

James and Sarah Taylor
Attn: Jim Taylor
CMR 420 Box 256
APO, AE, Heidelberg, Germany 09063-0003

Jeremy Whallon
9344 Charolais Lane
Charlotte, NC 28213-3740

Jesus Herrara Arce
Alicante # 117 Fracc.
Residencial Secc. #3
M xico City, Mexico

Joanne Newlingward, Tours VI Ltd.
Harbour House
Waterfront Drive
Roadtown, Tortola
British Virgin Islands

Joe Hudspeth
All American Marine , Inc.
200 Harris Ave
Bellingham, WA 98225-7019

Joe Stipic
Westport Shipyard, Inc.
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308

John Gudelsky
1021 Gulfstream Way
West Palm Beach, FL 33404-2732

John H. L'Estrange, Jr.
Wright & L'Estrange
KH Marine Ltd.
401 West A St. Ste 2250
San Diego, CA 92101-7928

John M. Chaput
1313 Maple St.
Big Rapids, MI 49307-1654

(c)JOSE IGNACIO SANCHEZ
C/O JAMES H. PERRY, II
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

Jovani Quintero
3811 SW 88 Place
Miami, FL 33165-5423

Khaled Chami
2649 Brenner
Dallas, TX 75220-1319

Ken Dubach
9786 North Foothills Highway
Longmont, CO 80503-9001

Kenneth E Farst and Candice K Farst
Attn: Ken Farst
311 Dunnigan Dr.
Vandalia, OH 45377-2616

Kenneth Williams
c/o J. Michael Pennekamp
Espirito Santo Plaza
1395 Brickell Ave, 14th Flr
Miami, FL 33131-3371

Kent E. Skogerson
19994 Caulee View Rd NE
Electric City, WA 99123-9711

Kenward F. Kolar
Attn: Shane Walsh
PO Box 370
Moulton, TX 77975-0370

Kevin E. Kaylor
1828 Colleen Drive
Orlando, FL 32809-6876

Kevin Finn
Marin-Finn Living Trust
1324 West Bay Avenue
Newport Beach, CA 92661-1021

Kunle Ogundele
Law Offices of Kunle Ogundele
Larry Ofuokwu, Larry-Mitchelle Nigeria
Central City Station
P.O. Box 3382, Atlanta, GA 30302

Kyle (Aidan) Soren Jones
Vina Vieja N7
Deia 07179
Islas Baleares, Spain

La Belletoile, Societe Anonyme
Attn: Mr. Javier Martinez-Campos
49 Main Street, PO Box 186
Road Town, Tortola
British Virgin Islands

Lanring Company
c/o Elizabeth M. Ryan
Kass, Shuler, PA
PO Box 800
Tampa, FL 33601-0800

Larry Hemmerich
37 Yew Lane
Friday Harbor, WA 98250-8509

Larry Ofuokwu
Larry-Mitchelle Nigeria Ltd.
Block 8 Plot 8
8 Ikoyi Foreshore
Ikoyi,Lagos, Nigeria

Last Chance Marine
Attn: Brit Robinson
100 W MLK Blvd
Suite 600 Krystal Bldg
Chattanooga, TN 37402-2506

Laurence Runsdorf
5883 NW 25th Ct
Boca Raton, FL 33496-2230

Lawrence Fronczek
Specialty Yacht Sales Ltd.
1676 Duranleau Street, Suite 102
Vancouver, British Columbia
V6E 3W2 Canada

Lloyd Taylor
0340 SW Idaho Street
Portland, OR 97239-3529

Lodestar Limited
Attn: Alex Antonov
Trust Company Complex, Ajeltake Road
Majuro, MH96960

MT Great Maid Corporation
12441 NW 15th Street
Suite 205
Fort Lauderdale, FL 33323-5240

(c)MAGELLAN MANAGEMENT & CONSULTING AMERICA
C/O BINO BUTTO
PERRY & NEBLETT, P.A.
2550 S BAYSHORE DR STE 211
MIAMI FL  33133-4743

Mako Marine Ventures Ltd.
Peter Spinelli
11500 S. Easter Avenue Suite 120
Henderson, NV 89052-5575

Mamas Trading
Attn: Stelios Pontzis
Muscat Airport
111 Sultanate of Oman
Muscat, Muscat 111

Mango Marine
2001 SW 20th Street
Fort Lauderdale, FL 33315-1827

Marin International Yacht Sales
Attn: Bryan Whitney
235 Posada Del Sol
Novato, CA 94949-6388

Marin International Yacht Sales, LLC
c/o John Gladych
Gladych & Associates, Inc.
1400 Bristol St, N, Suite 210
Newport Beach, CA 92660-2965

Marin International Yacht Sales, LLC
c/o Rupert P. Hansen
Cox, Wooton, Hansen & Poulos, LP
190 The Embarcadero
San Francisco, CA 94105-1201

Maritime Agencies (West Africa) Ltd.
P.O. Box Box B339
Tema, Ghana

Mark Brundell and Kristine Brundell
12/2758 158 St.
Surrey, BC
Canada, V383K3

Mark Brundell and Kristine Brundell
c/o William B. Milliken
Hayden, Milliken & Boeringer P.A.
2121 Ponce de Leon Blvd, Suite 730
Coral Gables, FL 33134-5222

Mark Hutchinson
Q7 Marine
138 Cabarita Road #3
Cabarita, N.S.W.
2137 Australia

Masaki Hashimoto
Miami Boat Sales Inc.
3411 Silverside Road Rodney Bldg.
Suite 104
Wilmington, DE 19810-4809

Matt Penfold
Complete Marine Freight
Ocean Village Innovation Center
Southampton, SO143JZ
United Kingdom

(p)MCCORD FAMILY TRUST DTS 1 14 98
16111 SANTA BARBARA LANE
HUNTINGTON BEACH CA
92649-2152

Michael Blake
Broward 93, LLC
410 South Van Ave
Houma, LA 70363-6759

Michael Moore
2326 NW 99th Street
Seattle, WA 98117-2525

Michael Waite
355 Lake Road
Menasha, WI 54952-3418

Miguel Puigserver, SA
Avenida Antoni Maura, 26
Palma de Mallorca
07012, Spain

Mindy Bluewater Syndicate, LLC
c/o Corey E. Hoffman, P.A.
3250 Mary Street, Suite 303
Coconut Creek, FL 33313

Miracle Marine Ventures
Attn: Ignacio Gil
Palm Chambers; 197 Main Street
Road Town, Tortola
British Virgin Islands

Miss Rich II Corp
Attn: Glenn Richardson
16328 W LA Hwy 330
Abbeville, LA 70510-7751

Mr. and Mrs. Luis Ducassi
Isla De Oro, S.A.
Calle 50 Y Calle 74, San Francisco
Edificio PH 909, Piso 15
Ciudad Y Provincia de Panama, Panama

Mrs G Diving Specialists
5911 Rodman St
Hollywood, FL 33023-1941

NTG, Ltd.
Attn: Mark Pelhofer
500 N. Franklin Street
Chicago, IL 60654-4604

Nance and Underwood Rigging and Sails
262 SW 33rd St
Fort Lauderdale, FL 33315-3328

Neal and Lynn Parker
10004 Rainier Ave. S.
Seattle, WA 98178-2547

Neil Wilshire
1005 Beach Ave
Vancouver, BC
Canada V6B3W2

Neville Hansen
170 W. Cochran St.
Simi Valley, CA 93065-6215

Niko II Marine Ventures Ltd
Attn: Francesco Lignarolo
Palm Chambers;197 Mainstreet PO Box 4493
Road Town, Tortola
British Virgin Islands

Noriyoshi Kato
First Marine LTD
1448-5 Kamiyamaguchi Hayama Miura
Kanagawa 240-0115
Japan

Norton Lilly
521 Ala Moana Blvd
Honolulu, HI 96813-4913

Ocean Travel Limited
Attn: Anne Messeri
Tortola
British Virgin Islands

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Okey Ezea
Ideke Shipping Limited
Plot 465A Trans Amadi Ind. Layout
Port Harcourt 23401
Nigeria

Oliver Edwards
Penlyn 4
the Quarry Portscatho
UK TR25HP
United Kingdom

Omni Risk Management
2100 Westlake Ave N Suite 106
Seattle, WA 98109-5802

One Cay, Ltd.
c/o Alfaro, Ferrer & Ramirez BVI Limited
RG Hodge Plaza, Second Floor
Upper Main St., Road Town
Tortola, British Virgin Islands

Orca Spirit Adventures
146 Kingston Street
Marina Level
Victoria, BC
V8V 1V4, Canada

P & P Marine
Attn: Francisco Bulnes
PO Box 383
Pacific Palisades, CA 90272-0383

PJ Pacific, LLC
c/o Robert D. McIntosh
McIntosh, Schwartz, PL
888 SE 3rd Ave, Suite 500
Fort Lauderdale, FL 33316-1159

Pacific Hawk, LLC
Attn: Craig Adams
205 SE Spokane St. Suite 373
Portland, OR 97202-6494

Paradise Point Marine
T. Parker Host
1800 Southeast Tenth Ave
Suite 435
Fort Lauderdale, FL 33316-2984

Patrick Chen
Team Cham
1515 SE 17th Street
Suite 119
Fort Lauderdale, FL 33316-1736

Patrick J. McKay
New Americas Power Boat, Inc.
Calle F, El Congrejo
Edificio Portabella, Bella Vista
Panama City, Panama

Paul Helyer
16 Shelford Road #04-13
16B Shelford Suites
Singapore 286653

Paul Steele
4100 Hay Rd.
Lutz, FL 33559-8113

Paxson Offield
101 Veudecou Ave
Avalon, CA 90704

Pedro Leon
6797 NW 199 Terrace
Hialeah, FL 33015-2487

Phil Eslinger
5221 B Cove Canyon Drive
Park City, Utah 84098-8542

Philip K. Yachmetz
4 Valley Forge Rd.
Oakland, NJ 07436-2330

Philip R. Habegger
91 E. Rhododendron Drive
Port Townsend, WA 98368-9483

Plaza Vieja, SA
c/o Laurie M. Chess: Jones, Walker,
Waechter, Poitevent, Carrere & Denegre
201 South Biscayne Blvd, Ste 2600
Miami, FL 33131-4341

Promaritime International SAS
Centre Tertiaire Portuaire
19, boulevard du Midi
Rouen Cedex
76108, France

Prospero LLC
Attn: Dirk Sachse
250 N. Hansard
PO Box 39
Lebanon, OR 97355-0039

Quality Diving Services
Jeffrey Balentine
937 SW 17th Street
Fort Lauderdale, FL 33315-1907

RAVA Group Container Services
11149 NW 122nd Street
Unit 5
Miami, FL 33178-3171

Raven Marine
2266 Harbour Road
Sidney, BC
V8L 2P6, Canada

Ray Liska
416 West San Ysidro Blvd
#L-688
San Ysidro, CA 92173-2443

Raymond J. Paige
70221 Calico Road
Rancho Mirage, CA 92270-3407

Rebecca Patchin
Attn: John Sears
18195 Kross Rd
Riverside, CA 92508-8897

Reel Marine Yacht Sales & Services, LLC
11178 Osprey Lake Lane
West Palm Beach, FL 33412-1115

Representaciones Maritimas SA de CV
Frontera No.67
Col. Tizapan
01090, Mexico

Richard Arcand
82 52304 Range Rd 233
Sherwood, PK
Alberta, Canada T8B1C9

Richard Phillips
13839 Sunny Court SE
Rainier, WA 98576-9510

Rick Gladych
2312 Seaside Drive
Blaine, WA 98230-9398

Robert A. Linden, Maureen A. Orr
Attn: Maureen Orr
16 River Drive
Alamosa, CO 81101-2045

Robert Bradley
2567 Princes Highway
Port Fairy, Victoria
Canada 3284

Rodolfo Padilla
2221 Sherman Circle, Apt E304
Hollywood, FL 33025-2272

Roger Sourbutts
Horizon Yachts Inc.
1212 US Highway One
Suite A
North Palm Beach, FL 33408-3536

Roswin Consulting, Inc.
21510 SW 90 Avenue
Miami, FL 33189-3855

Rozo & Co. (Panama), SA
P.O. Box 1434
Urbanizacion Nuevo Paitilla 38
Balboa, Panama

Ruiz & Rabbi, Inc.
3615 NE 207 ST Apt 3202
Miami, FL 33180-3814

Rum Jungle Properties, Ltd.
c/o Lawrence J. Forno
6615 Boynton Beach Blvd. # 200
Boynton Beach, FL 33437-3526

S & 3M LLC
Attn: David Baker
1422 Woodland Drive
Saline, MI 48176-1633

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Sawchuk Intl Real Estate Services Inc.
Attn: Benjamin Sawchuk
588-Lowry Lane
North Vancouver, BC Canada V7G 1R3

Schwimmwagen Inc.
Attn: Gerhard Plaschka
1209 Orange St.
Wilmington, DE 19801-1120

Scott Stoner
PO Box 1036
Woodinville, WA 98072-1036

Scott W. Stewart Living Trust
Attn: Scott Stewart
700 Lake Shore
Grafton, WI 53024-9723

ScottFree, Ltd.
c/o David Weil
Weil & Associates
295 Redondo Ave. #203
Long Beach, CA 90803-5968

ScottFree, Ltd.
c/o John Gladych
Gladych & Associates, Inc.
1400 Bristol St. N, Suite 210
Newport Beach, CA 92660-2965

Sea Grace Investments Ltd.
Attn: Rick Kellogg
Trident Chambers; PO Box 146
Road Town, Tortola
British Virgin Islands

SeaPort Yacht Services, Inc.
1509 Avenue C
West Palm Beach, FL 33404-5637

Seabulk Towing, Inc.
PO Box 930129
Atlanta, GA 31193-0129

Sealog Steamship Agency
Via De Marini, 53
16149 Genova, Italy

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

Sergio Alvarez
LLUC ALCARI 3
DEIA
07179, Spain

Seven D's LLC
Attn: Daniel Dobin
One Bay Colony Lane
Fort Lauderdale, FL 33308-2003

Seven J's Marine LLC
Attn: Neil Peterson
757 SE 17th Street #1124
Fort Lauderdale, FL 33316-2960

Show Management
1115 NE 9th Avenue
Fort Lauderdale, FL 33304-2110

South Coast Diving
825 Admirals Road
Suite trlr
Victoria, BC
V94 2P1, Canada

Stan C. Stewart
PO Box 668
La Conner, WA 98257-0668

Stanford Clinton, Jr.
5900 Columbine Drive
PO Box 7420
Jackson, WY 83002-7420

Stanley J. Anderson
10303 Channel Rd.
Lakeside, CA 92040-1707

Steel Marine Towing & Salvage LLC
PO Box 460156
Fort Lauderdale, FL 33346-0156

Steve Shulman
3986 Sequoia St.
San Diego, CA 92109-6139

Sum Chee Keong
Attn: CK Sum
110-C, Sixth Ave
Singapore

Sunmola Bakare
Ashbard Marine Services Limited
No. 6, Bode Oluwo Street
Mene-Maryland, Lagos, Nigeria

Sur 93 LLC
Attn: Jorge Sampietro
6051 Business Center Ct.
San Diego, CA 92154-6641

Swiftships Shipbuilders
P.O. BOX 2869
1105 Levee Road
Morgan City, LA 70380-1001

T Mobile
P.O. Box 742596
Cincinnati, OH 45274-2596


T&T Marine Salvage, Inc.
9723 Techman Rd.
Galveston, TX 77554-9141

TW-PMR 13015G910 Holdings Limited
c/o Brian D. Gottlieb
Morgan, Olsen & Olsen, LLP
633 South Federal Hwy, Suite 400A
Fort Lauderdale, FL 33301-3393

Thomas Braman
One O'Connor Plaza
Suite 1100
Victoria, TX 77901-6549


Thomas Ratchford
28096 Gulf Blvd.
Big Pine Key, FL 33043-6146

Tobi Marine Trading Co. Ltd.
Attn: Ned Bruck
4-38-2 Keichiro, Ota-Ku
Tokyo, Japan

Tobin & Reyes, PA
5355 Town Center Road
Boca Raton, FL 33486-1005


Turistica La Esocia S.A.
Attn: Rene Chamorro
Managua, Nicaragua

Twilight Yacht Charters
Attn: William Schriber
1038 W. Balboa Ave
Newport Beach, CA 92661-1004

US Attorney Southern District of Florida
500 East Broward Boulevard
Fort Lauderdale, FL 33394-3000


US Medical International Inc.
c/o Eric Webb
Webb & Beecher
6253 Hollywood Blvd, Suite 203
Los Angeles, CA 90028-8248

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Unity Shipping Lines, Inc.
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810


Urban Broadcasting Corp.
Attn: Theodore M. White
3604 Prospect St. NW
Washington, DC 20007-2633

Veritas Coffee Company
Attn: John Hamilton
686 NW Yprk Dr.
Bend, OR 97701-9857

Viking Service Center
1550 Avenue C.
West Palm Beach, FL 33404-5638


WIN PRD Yacht Co Ltd.
Attn: Adam Smith
PO Box 895
Road Town, Tortola
British Virgin Islands

Wendy Karzin
P.K. Sea Ltd.
499 N. Cannon Drive
Beverly Hills, CA 90210-4887

Westport Shipyard, Inc.
Attn: Joe Stipic
1807 Nyhus St.
PO Box 308
Westport, WA 98595-0308


Wilhelmsen - Hong Kong
Rooms 1807-12, 18/F, Lu Plaza
2 Wing Yip Street, Kwun Tong
Kowloon, Hong Kong

Wilhelmsen Ships Service Pty Ltd.
c/o Michell Otero Valdes
Chalos & Co, PC
141 Almeria Ave
Miami, FL 33134-6008

William I Hayes
3337 S. Bristol St.
#184
Santa Ana, CA 92704-7245


William Weimar
2301 34th Ave.
Puyallup, WA 98374-4140

Windsong, LLC
Attn: Andy Wilson
7772 Fisher Island Dr.
Miami Beach, FL 33109-0955

Wright Maritime Group LLC
800 South Andrews Avenue
Fort Lauderdale, FL 33316-1056


YK Chan
Cobo Ship
3201 Cable TV Tower
9 Hoi Shing Road
Tsuen Wan, Hong Kong

Yacht Path International, Inc.
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Yacht Path Palm Beach, Inc.
2860 West State Rd. 84, Suite 118
Fort Lauderdale, FL 33312-4810

Yamashita-Benefit One
c/o H.L. Todd, Marine Systems, Inc.
635 S Camino Real
Palm Springs, CA 92264-7616

Zeus Marine Ventures Ltd.
Attn: Javier Martinez-Campos
Palm Chambers, 197 Main Street
PO Box 4493, Road Town, Tortola
British Virgin Islands

Bernice C. Lee
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Soneet Kapila
www.kapilatrustees.com
PO Box 14213
Ft Lauderdale, FL 33302-4213

Soneet Kapila
c/o Kapila & Company
1000 South Federal Highway
Suite 200
Fort Lauderdale, FL 33316-1237

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Directv
PO Box 11732
Newark, NJ 07101

McCord Family Trust dtd 1/14/98
Attn: Frank and Janet McCord
1611 Santa Barbara Lane
Huntington Beach, CA 92649

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Jose Ignacio Sanchez
c/o James H. Perry, II
Perry & Neblett, P.A.
2550 South Bayshore Drive, Suite 11
Miami, FL 33133

Magellan Management & Consulting America
c/o Bino Butto
Perry & Neblett, P.A.
2550 South Bayshore Drive, Suite 11
Miami, FL 33133

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)West Palm Beach

(d)Blue Island Shipping
Trident Chambers, Wichhams Cay
PO Box 146, Road Town
Tortola, British Virgin Islands

(u)CMA CGM Papeete
2 rue Wallis  BP 96
Papeete, WA 98713

(u)Carlos Ramirez
Bahia Acapulco #889
Ensenada Baja, CA 22870

(u)Christian Ganot
Hore Van Den Heuvel Robert,
Aquamarina 422, Amazone Road
Naho

(u)Dartmore Assets Limited
Attn: Kimberly Capasso
Trident Chambers
Wickhams Cay, PO Box 146
Road Town, Tortola, British Virgin

(u)Facula Assets Ltd.
Attn: Guy Guildford
Wickhams Cay
Road Town, Briths Virgin Islands

(u)Ferrum Investment
Attn: Yaniv Soovin
Trust Company Complex
Ajeltake Road, Ajeltake Island
Majuro, Majuro Islands

(u)La Gioconda Ltd.
Attn: Brian Hardman
Suite 1, Level 15, The Business Tower
Portomaso, St. Julians

(u)Marco Camberos
Hacienda el Dorado 465 Fracc.
Gran Hacienda Mexicali Baja
California

(u)Money Pitt Ltd.
Attn: Morris Erbesh
Bank of Scotia Bldg.
George Town, Cayman Island

(u)Planet Space S.L.
Gremi Sabaters 34
Pologono Son Castello
07009, Palma de Mallorca

(u)Rum Jungle Properties
Attn: Bruce Foy
80 Brook St.
Mayfair, London W1K5DD

(u)STT Cargo & Ship Services, Inc/DeliverIt
PO Box 304065
St. Thomas, Virgin Islands

(u)Trust Company Complex,
Smooth Sailing Corp.
Ajeltake Road, Ajeltake Island
Majuro, Marshall Island

End of Label Matrix
Mailable recipients    305
Bypassed recipients     15
Total                  320